UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION
CIVIL ACTION NO. 3:20-CV-00504-FDW-DSC

CPI SECURITY SYSTEMS, INC.,

                              Plaintiff,

        v.

VIVINT SMART HOME, INC. f/k/a
Mosaic Acquisition Corp.; and LEGACY
VIVINT SMART HOME, INC. f/k/a
Vivint Smart Home, Inc.,

                              Defendants.

**PLAINTIFF CPI SECURITY
SYSTEMS, INC.'S AMENDED
TRIAL EXHIBIT LIST (WITH
DEFENDANTS' OBJECTIONS)**

## Objections Key

A:      authenticity
C:      confidential
F:      foundation
FM:     form (argumentative, asked and answered, compound, leading, hypothetical,
        narrative, vague, misstates testimony, calls for legal conclusion)
H:      hearsay
IA:     inadmissible
IC:     incomplete testimony
IR:     improper refreshing of recollection
MIL:    subject of motion in limine
R:      relevance
UP:     unduly prejudicial
NR:     nonresponsive
NAR:    narrative response
MTS:    subject of motion to strike
P:      privileged
NP:     not produced in discovery
S:      improper summary
CU:     cumulative/repetitive
DD:     *see* Deposition/Discovery Designation Objections (incorporated by reference)
PBA:    prior bad acts/inadmissible character evidence
SD:     settlement discussions
WNP:    written objections not provided by Defendants

1

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| Compilation Exhibits | | | | | | |
| 1 | Compilation of CPI contract documents for testifying customer witnesses disclosed by CPI | | | F, A, H, R, CU, S | | |
| 2 | Compilation of all MasterMind printouts for each of the disclosed testifying witnesses | | | F, A, H, R, CU, S | | |
| 3 | Compilation of the 24 Audio Calls supplied to Dr. Winer | | | F, A, H, R, MIL, CU, S, IC | | |
| 4 | Compilation of the Transcripts relating to the 24 Audio Calls supplied to Dr. Winer | | | F, A, H, R, MIL, CU, S, IC | | |
| **CPI Customer Depositions and Exhibits** | | | | | | |
| 5 | Deposition of Laura Ward, taken 7/20/21 | X | | F, H, DD | | |
| 6 | Ward Depo Ex. 1 – Vivint Contract – Bates Numbers VIVINT007172 – VIVINT007173 | X | | F | | |
| 7 | Deposition of Ginger Garren, taken 8/19/21 | X | | F, H, DD | | |
| 8 | Garren Depo Ex. 1 – CPI Contract – Bates Numbers CPI00000294 – CPI00000300 | X | | F, R | | |
| 9 | Deposition of Joyce Mariso, taken 8/19/21 | X | | F, H, R, DD | | |
| 10 | Mariso Depo Ex. 1 – CPI Contract – Bates Numbers CPI00000376 – CPI00000377 | X | | F, R | | |
| 11 | Mariso Depo Ex. 2 – Vivint Contract – Bates Numbers VIVINT007847 – VIVINT007848 | | | A, F, H, R | | |
| 12 | Deposition of Shantell Cheek, taken 8/19/21 | X | | F, H, R, DD | | |
| 13 | Cheek Depo Ex. 1 – CPI Contract – Bates Numbers CPI00000405 – CPI00000411 | | | A, F, R, H | | |
| 14 | Deposition of Johgre Hinton, taken 8/20/21 | X | | F, H, R, DD | | |
| 15 | J. Hinton Depo Ex. 2 – Mr. Hinton's LinkedIn profile page – Non-bated | X | | R | | |
| 16 | J. Hinton Depo Ex. 3 – CPI Contract – Bates Number CPI00000242 | X | | R | | |
| 17 | J. Hinton Depo Ex. 4 – Vivint Contract – Bates Numbers VIVINT0000582 – VIVINT0000583 | X | | R | | |
| 18 | J. Hinton Depo Ex. 5 – CPI00000244– Account Lookup | | | F, A, H, R | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
|  | Info; Customer Info; Site Info; Site History; System Info; Payment History; |  |  |  |  |  |
| 19 | J. Hinton Depo Ex. 6 – CPI monthly chart sheet |  |  | F, A, H, R |  |  |
| 20 | Deposition of Janet Newmark, taken 8/25/21 | X |  | F, H, R, DD |  |  |
| 21 | Deposition of Larry Kodack, taken 8/25/21 | X |  | F, H, R, DD |  |  |
| 22 | Kodack Depo Ex. 1 – CPI Contract –CPI00000066 - CPI00000067 | X |  | F, R |  |  |
| 23 | Kodack Depo Ex. 2 – CPI Updated Contract –CPI000090064 | X |  | F, R |  |  |
| 24 | Kodack Depo Ex. 3 – Audio Recording of Telephone Call from Lawrence Kodack to CPI Security – CPI00000054 | X |  | H, R |  |  |
| Vivint Employee and Former Employee Depositions and Exhibits | | | | | | |
| 25 | Deposition of Jason Corbridge, taken 6/23/21 | X |  | F, H, R, DD |  |  |
| 26 | Corbridge Depo Ex. 1 – Best Memorial Day Performances – Bates Number VIVINT00000660 | X |  | F, R, H, CU, DD |  |  |
| 27 | Corbridge Depo Ex. 2 – The 2018 200+ club – Bates Number VIVINT00000678 | X |  | F, R, H, CU, DD |  |  |
| 28 | Corbridge Depo Ex. 3 – DC North eyes CUP title – Bates Number VIVINT00000690 | X |  | F, R, H, CU, DD |  |  |
| 29 | Corbridge Depo Ex. 4 – Training Day Podium – Bates Number VIVINT00000711 | X |  | F, R, H, CU, DD |  |  |
| 30 | Corbridge Depo Ex. 5 – Who won the Reindeer Games? – Bates Number VIVINT00000718 | X |  | F, R, H, CU, DD |  |  |
| 31 | Corbridge Depo Ex. 6 – Zero to Sixty Podium – Bates Number VIVINT00000639 | X |  | F, R, H, CU, DD |  |  |
| 32 | Corbridge Depo Ex. 7 – Deponent's LinkIn page – No bates numbers |  |  | F, A, R, H, DD |  |  |
| 33 | Corbridge Depo Ex. 8 – Pleading in the case of ADT vs. NorthStar Alarm Services – No bates numbers |  |  | F, A, R, H, IA, DD, MIL |  |  |
| 34 | Deposition of Scott Brown, taken 8/24/21 | X |  | F, H, R, DD |  |  |
| 35 | Brown Ex. 1 – 3/10/17 Email – Bates Number VIVINT-111556 | X |  | F, H, R, DD |  |  |

3

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 36 | Brown Ex. 2 – 2017 Training Manual – Bates Numbers VIVINT-111557 – VIVINT-111592 | | | F, A, H, R, DD, MIL | | |
| 37 | Deposition of John Taylor, taken 8/24/21 | X | | F, A, H, R, DD | | |
| 38 | Taylor Depo Ex. 1 – 2017 Training Manual – Bates Numbers VIVINT-111557 – VIVINT-111592 | | | F, A, H, R, DD, MIL | | |
| 39 | Deposition of Cheyenne Thatcher, taken 8/24/21 | X | | F, H, R, DD | | |
| 40 | Thatcher Depo Ex. 1 – 3/2/17 Email – Bates Number – Bates Number VIVINT-111725 | X | | F, H, R, DD | | |
| 41 | Thatcher Depo Ex. 2 – 3/3/17 Email – Bates Number VIVINT-111724 | X | | F, R, DD | | |
| 42 | Thatcher Depo Ex. 3 – 2017 Training Manual – Bates Numbers VIVINT-111557 – VIVINT-111592 | | | F, A, H, R, DD, MIL | | |
| 43 | Deposition of Jared Young, taken 8/24/21 | X | | F, H, R, DD | | |
| 44 | Young Depo Ex. 1 – 3/31/17 Email – Bates Number VIVINT-118707 | X | | F, R, DD | | |
| 45 | Young Depo Ex. 2 - 2017 Training Manual – Bates Numbers VIVINT-111557 – VIVINT-111592 | | | F, A, H, R, DD, MIL | | |
| 46 | Deposition of Mark Fransen, taken 8/24/21 | X | | F, H, R, DD | | |
| 47 | Fransen Depo Ex. 1 – 3/31/17 Email – Bates Number VIVINT-118707 | X | | F, H, R, CU, DD | | |
| 48 | Fransen Depo Ex. 2 – 2017 Training Manual – Bates Numbers VIVINT-111557 – VIVINT-111592 | | | F, A, H, R, DD, MIL | | |
| 49 | Deposition of Scott Bell, taken 8/31/21 | X | | F, H, R, DD | | |
| 50 | Bell Depo Ex. 1 – Miscellaneous documents, dialogue, screen shots regarding ADT from Scott Bell – Bates Numbers: Scott Bell/Vivint-3rd Party Subpoenas 001 – Scott Bell/Vivint-3rd Party Subpoenas 071 | | | F, A, H, R, DD, IA, MIL | | |
| 51 | Deposition of David Steinbach taken 8/13/2021 | X | | F, H, R, DD | | |
| 52 | Deposition of David Madrid taken 8/13/2021 | X | | F, H, R, DD, MIL | | |
| 53 | Madrid Depo Ex. 1 – Vivint SmartHome Sales Training Manual 2017 | | | F, A, H, R, DD, MIL | | |
| **Vivint's Discovery Responses and Disclosures** | | | | | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 54 | Defendants' Initial Disclosures | X | | F, R, CU, DD | | |
| 55 | Defendants' First Supplement to Initial Disclosures, 08/16/2021 | X | | F, R, CU, DD | | |
| 56 | Defendants' Second Supplement to Initial Disclosures, 08/18/2021 | X | | F, R, CU, DD | | |
| 57 | Defendants' Third Supplement to Initial Disclosures, 08/31/2021 | X | | F, R, CU, DD | | |
| 58 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Answers and Objections to Plaintiff's First Set of Interrogatories, 02/08/2021 | X | | F, R, CU, DD | | |
| 59 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories, 04/22/2021 | X | | F, R, CU, DD | | |
| 60 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Second Supplemental Answers and Objections to Plaintiff's First Set of Interrogatories, 05/26/2021 | X | | F, R, CU, DD | | |
| 61 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Answers and Objections to Plaintiff's Second Set of Interrogatories, 08/02/2021 | X | | F, R, CU, DD | | |
| 62 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Responses and Objections to Plaintiff's First Set of Requests for Production, 02/08/2021 | X | | F, R, CU, DD | | |
| 63 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s First Privilege Log re Responses to Plaintiff's First Set of Requests for Production, 02/08/2021 | X | | F, R, CU, DD, P | | |
| 64 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, 04/22/2021 | X | | F, R, CU, DD | | |
| 65 | Defendants' Responses and Objections to Plaintiff's Second Set | X | | F, R, CU, DD | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| | of Requests for Production, 5/5/2021 | | | | | |
| 66 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Second Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, 05/26/2021 | X | | F, R, CU, DD | | |
| 67 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Third Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, 06/07/2021 | X | | F, R, CU, DD | | |
| 68 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Fourth Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production 06/25/2021 | X | | F, R, CU, DD | | |
| 69 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Fifth Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, 08/09/2021 | X | | F, R, CU, DD | | |
| 70 | Defendants' Privilege Log re 5th Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, 09/2021 | X | | F, R, CU, DD, P | | |
| 71 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Responses and Objections to Plaintiff's Third Set of Requests for Production, 08/02/2021 | X | | F, R, CU, DD | | |
| CPI Trademarks | | | | | | |
| 72 | CPI Trademark CPI00000026 | X | | F, R | | |
| 73 | Warning CPI Security Systems Logo Trademark CPI00000027 | X | | F, R | | |
| 74 | InTouch Trademark CPI00000028 | X | | F, R | | |
| 75 | CPI Security (Bold) Trademark CPI00000029 | X | | F, R | | |
| 76 | CPI Security. Protection You Can Count On. Conveniences You Will Love CPI00000031 | X | | F, R | | |
| 77 | InTouch Trademark CPI00000033 | X | | F, R | | |
| 78 | CPI Smartpay Trademark CPI00000035 | X | | F, R | | |
| 79 | Warning CPI Security System Trademark CPI00000037 | X | | F, R | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
|  | **Documents Produced by CPI** | | | | | |
| 80 | CPI00000001 – Cancel Call Process Flyer210108 | X | | F, R | | |
| 81 | CPI00000002 – CFL Training Materials – Cancellations | X | | F, R | | |
| 82 | CPI00000006 – CFL Training Materials – Saves | X | | F, R | | |
| 83 | CPI00000013 – CompV Value Props 2021 | X | | F, H, MIL, R, PBA, UP | | |
| 84 | CPI00000014 – CPI Email Sends | X | | F, H, MIL, R, PBA, UP | | |
| 85 | CPI00000020 – Door Knocker Scam Alert | X | | F, H, MIL, R, PBA, UP | | |
| 86 | CPI00000022 – Email Send Summary | X | | F, H, MIL, R, PBA, UP | | |
| 87 | CPI00000582 – CPI Security Systems, Inc. Total Marketing Costs and Summary Financial Information | X | | F, R | | |
| 88 | CPI00001882 – Schedule Relating to Current and Former CPI Customers Identified in Vivint Records | X | | F, R, H, S, IC | | |
| 89 | Video from Customer Cornelia Johnson's CPI Doorstep Camera – CPI00001883 | | | F, A, R | | |
|  | **Documents Produced by Vivint** | | | | | |
| 90 | Vivint Customer Complaint Notes for Potential former CPI Customers – VIVINT0001352 | X | | F, H, R, S, CU, MIL | | |
| 91 | Spreadsheet of Customer Names Corresponding to VIVINT00001352 | X | | F, H, R, S, CU, MIL | | |
| 92 | VIVINT Feedback Spreadsheet for CPI Customers – VIVINT00019961 | X | | F, H, R, S, CU, MIL | | |
| 93 | VIVINT001647 – Top Sales Reps in CPI Territories | X | | F, R | | |
| 94 | VIVINT001698 – Regional and Divisional Sales Managers (Sept 11, 2016-present) | X | | F, R | | |
| 95 | Vivint0002660 – Vivint Vimeo Video Access Links | X | | F, R, S, CU | | |
| 96 | Vivint00026739 – Vivint Legal Investigation Spreadsheet CODES REDACTED | X | | F, H, R, S, CU, PBA, MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 97 | VIVINT009794 – Vivint BBB Complaint Analysis (June 2014) | X | | MIL, H, PBA | | |
| 98 | VIVINT015082 – VIVINT00026665 to 26733 Mosaic Acquisition Corp, ad Vivint Smart Home Inc. Investor Presentation October 2019 | X | | F, R, CU, Illegible | | |
| 99 | VIVINT015203 – Vivint Buyout Analysis | X | | F, R, H, CU, IC | | |
| 100 | VIVINT020565_ Email Chain re Buyout Program | X | | F, R | | |
| 101 | VIVINT021472 – NIS Compliance email dated 10/10/2017 | X | | F, R, H, PBA | | |
| 102 | VIVINT021542 Email with Link to Video Provided by Marc Bartalini to Vivint | X | | F, R, P, MIL | | |
| 103 | VIVINT021542_z – Video in Link – Video Provided by Marc Bartalini to Vivint - https-video.nest.com-clip-b710058e6895… | X | | F, R, MIL | | |
| 104 | Barry Holmes Customer Records VIVINT0004427 WAV | X | | F, R, H, MIL | | |
| 105 | Barry Holmes Customer Records VIVINT004429 | X | | F, R, H, MIL | | |
| 106 | Barry Holmes Customer Records VIVINT004431 | X | | F, R, H, MIL | | |
| 107 | VIVINT021700 – Vivint Customer Names for Potential Former CPI Customers | X | | F, R, CU, MIL | | |
| 108 | Kiara Turner and Courtney Nesbit Customer Records VIVINT017435 – Email Cancel with Compensation | X | | F, R, H, MIL | | |
| 109 | Kiara Turner and Courtney Nesbit Customer Records VIVINT019535 – Request for refund and Fortiva account be closed | X | | F, R, H, MIL | | |
| 110 | Laura Ward Pre Install 1.mp4 | X | | F, R | | |
| 111 | Laura Ward Pre Install 2.mp4 | X | | F, R | | |
| 112 | Laura Ward Pre Install 3.mp4 | X | | F, R | | |
| 113 | Laura Ward Pre Install 4.mp4 | X | | F, R | | |
| 114 | Laura Ward Pre Install 5.mp4 | X | | F, R | | |
| 115 | Laura Ward Pre Install 6.mp4 | X | | F, R | | |
| 116 | Laura Ward Pre Install 7.mp4 | X | | F, R | | |
| 117 | Laura Ward Pre Install 8.mp4 | X | | F, R | | |
| 118 | Laura Ward Pre Install 9.mp4 | X | | F, R | | |
| 119 | Laura Ward Pre Install 10.mp4 | X | | F, R | | |
| **Emails from Defense Counsel** | | | | | | |
| 120 | E-mail dated 6/23/21 regarding CPI "Compliance List" Document | X | | F, R, H, IC, CU | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 121 | E-mail from Defense Counsel dated 5/25/21 regarding Customer index relating to VIVINT00001352 dated 4/22/21 | X | | F, R, H, IC, CU | | |
| **Vivint SEC Filings** | | | | | | |
| 122 | Vivint 2017 Quarterly Report – 0001193125-17-358459 | X | | R, CU | | |
| 123 | Vivint 2018 Annual Report – 0001193125-18-099755 | X | | R, CU | | |
| 124 | Vivint 2019 Annual Report – 0001193125-19-077650 | X | | R, CU | | |
| 125 | Vivint 2020 Annual Report – 0001193125-120-073113 | X | | R, CU | | |
| 126 | Vivint 2021 Annual Report – 0001713952-21-000006 | X | | R, CU | | |
| 127 | Vivint 2021 Amended Annual Report – 0001713952-21-000013 | X | | R, CU | | |
| **Vivint Emails and Other ESI Produced by Vivint** | | | | | | |
| 128 | Vivint003216 — 5/20/21 Emails between Brett Walker (customer Loyalty Supervisor) and Elise Anderson (Case Manager-Gift Card Fulfillment) | X | | F, R, H, MIL, IC, CU | | |
| 129 | Vivint003225 — 5/20/21 Emails between Brett Walker (customer Loyalty Supervisor) and Ingrid Butron regarding Competitive Response 6/7/2019 email | X | | F, R, H, MIL, IC, CU | | |
| 130 | Vivint005941 — 6/4/19 Email regarding customers contract getting rejected for gift card | X | | F, R, H, MIL, IC, CU | | |
| 131 | Vivint006763 — 5/14/19 Emails regarding Justin Liles | X | | F, R, H, MIL, IC, CU | | |
| 132 | VIVINT007415 to 7418 – Email dated 6/27/2018 regarding Maria Merado | X | | F, R, H, MIL, IC, CU | | |
| 133 | VIVINT007419 to 7421 - Email dated 6/27/18 regarding Maria Merado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 134 | VIVINT008215 to 8217 – Email dated 11/7/19 regarding Customer Buyout | X | | F, R, H, MIL, IC, CU | | |
| 135 | VIVINT008318 to 8319 – Email dated 7/19/19 regarding Tayna Wilkins S-6462502 | X | | F, R, H, MIL, IC, CU | | |
| 136 | VIVINT009022 to 9024 – Email dated 7/19/19 regarding Tayna Wilkins S-6462502 | X | | F, R, H, MIL, IC, CU | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 137 | VIVINT010593 to 10654 Vivint BBB Complaint analysis June 2014 | X | | F, R, H, MIL, IC, CU | | |
| 138 | VIVINT012609 to 12670 Vivint BBB Complaint analysis June 2014 | X | | F, R, H, MIL, IC, CU | | |
| 139 | VIVINT014413 to 14474 Vivint BBB Complaint analysis June 2014 | X | | F, R, H, MIL, IC, CU | | |
| 140 | VIVINT015202 – Email dated 2/6/2020 Update to Elite CRM | X | | F, R, H, IC, CU | | |
| 141 | VIVINT015204 to 15206 – Email dated 2/6/2020 Update to Elite CRM | X | | F, R, H, IC, CU | | |
| 142 | VIVINT015208 to 15210 – Email dated 3/2/2020 Update to Elite CRM | X | | F, R, H, MIL, IC, CU | | |
| 143 | VIVINT015212 – Latest report for big buyouts | X | | F, R, H, IC, CU | | |
| 144 | VIVINT016779 to 16781 – Email dated 6/6/2018 re: Christian Garcia S-6184752 | X | | F, R, H, MIL, IC, CU | | |
| 145 | VIVINT016809 to 16810 – Email dated 6/4/2018 re: Christian Garcia S-6184752 | X | | F, R, H, MIL, IC, CU | | |
| 146 | VIVINT016811 to 16812 – Email dated 6/4/2018 re: Christian Garcia S-6184752 | X | | F, R, H, MIL, IC, CU | | |
| 147 | VIVINT016813 to 16814 – Email dated 6/5/2018 re: Christian Garcia S-6184752 | X | | F, R, H, MIL, IC, CU | | |
| 148 | VIVINT016815 to 16817 – Email dated 6/6/2018 re: Christian Garcia S-6184752 | X | | F, R, H, MIL, IC, CU | | |
| 149 | VIVINT016910 to 16911 – Email dated 8/13/2019 re: Tanya Wilkins S-6462502 | X | | F, R, H, MIL, IC, CU | | |
| 150 | VIVINT016940 to 16941 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 151 | VIVINT016942 to 16943 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 152 | VIVINT016944 to 16946 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 153 | VIVINT016947 to 16950 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 154 | VIVINT016951 to 16953 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 155 | VIVINT016954 to 16956 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 156 | VIVINT016957 to 16959 – Email dated 11/8/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 157 | VIVINT016960 to 16963 – Email dated 11/9/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 158 | VIVINT016964 to 16966 – Email dated 11/9/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 159 | VIVINT016967 to 16969 – Email dated 11/9/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 160 | VIVINT016970 to 16973 – Email dated 11/9/2018 re: S-5772309 / Buyout | X | | F, R, H, MIL, IC, CU | | |
| 161 | VIVINT016992 to 16995 – Email dated 11/12/2018 re: 5-5772309 | X | | F, R, H, MIL, IC, CU | | |
| 162 | VIVINT016996 to 16998 – Email dated 11/20/2018 re: S-5772309 | X | | F, R, H, MIL, IC, CU | | |
| 163 | VIVINT016999 to 17002 – Email dated 11/26/2018 re: Temp AS-5772309 | X | | F, R, H, MIL, IC, CU | | |
| 164 | VIVINT017941 to 17943 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 165 | VIVINT017944 to 17946 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 166 | VIVINT017947 to 17949 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 167 | VIVINT017950 to 17952 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 168 | VIVINT017953 to 17955 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 169 | VIVINT017956 to 17958 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 170 | VIVINT017959 to 17961 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 171 | VIVINT017962 to 17964 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 172 | VIVINT017965 to 17967 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 173 | VIVINT017968 to 17970 – Email dated 6/27/2018 re: HOLD $ 750.00 Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 174 | VIVINT020501 to 20506 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 175 | VIVINT020507 to 20511 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 176 | VIVINT020512 to 20517 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 177 | VIVINT020518 to 20523 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, MIL, IC, CU | | |
| 178 | VIVINT020524 to 20528 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 179 | VIVINT020529 to 20532 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 180 | VIVINT020535 to 20540 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 181 | VIVINT020541 to 20546 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 182 | VIVINT020547 to 20551 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 183 | VIVINT020557 to 20562 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 184 | VIVINT020563 to 20564 – Email dated 8/13/2019 re: Tanya Wilkins S-6462502 | X | | F, R, H, IC, CU, MIL | | |
| 185 | VIVINT020565 to 20567 – Email dated 7/19/2019 re: Tanya Wilkins S-6462502 | X | | F, R, H, IC, CU, MIL | | |
| 186 | VIVINT020980 to 20983 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 187 | VIVINT020984 to 20988 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 188 | VIVINT020989 to 20994 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 189 | VIVINT020995 to 21000 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 190 | VIVINT021001 to 21004 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 191 | VIVINT021007 to 21011 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 192 | VIVINT021012 to 21017 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 193 | VIVINT021018 to 21023 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 194 | VIVINT021024 to 21028 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 195 | VIVINT021029 – Email dated 6/27/2018 re: Maria Mercado S-6269229 | X | | F, R, H, IC, CU, MIL | | |
| 196 | VIVINT021114 to 21115 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 197 | VIVINT021116 to 21117 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 198 | VIVINT021250 to 21251 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 199 | VIVINT021252 to 21253 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 200 | VIVINT021254 to 21255 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 201 | VIVINT021256 to 21257 – Email dated 10/7/2020 re: CPI takeout | X | | F, R, H, IC, CU, MIL | | |
| 202 | VIVINT021275 – Liam Brennan - Sales | X | | F, R, H, IC, MIL | | |
| 203 | VIVINT0000139(1) – Brandon Bell call (Chandrea Bell) | X | | F, R, H, CU, IC, MIL | | |
| 204 | VIVINT00000639 – 02/27/2018 Zero to Sixty Podium | X | | F, R, H, CU, DD | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 205 | VIVINT00000660 – 05/29/2018 Biggest Memorial Day Performances | X | | F, R, H, CU, DD | | |
| 206 | VIVINT00000678 – 07/30/2018 The 2018 200+ Club | X | | F, R, H, CU, DD | | |
| 207 | VIVINT00000687 – 08/27/2018 DC North Wins D1 Cup | X | | F, R, H, CU | | |
| 208 | VIVINT00000690 – 08/18/2018 DC North Eyes Cup Title | X | | F, R, H, CU, DD | | |
| 209 | VIVINT00000711 – 11/20/2018 Training Day Podium | X | | F, R, H, CU, DD | | |
| 210 | VIVINT00000718 – 12/26/2018 Who Won the Reindeer Games? | X | | F, R, H, CU, DD | | |
| 211 | VIVINT00000733 – 2018 Competitions Rule Book | X | | F, H, R, CU | | |
| 212 | VIVINT00000742 – Spreadsheet Entitled DREAM TEAM 2019 | X | | F, H, R, MIL | | |
| 213 | VIVINT00000751 – Spreadsheet Entitled Madness Dream Team Champs | X | | F, H, R, MIL | | |
| 214 | VIVINT00000878 to 879 – 10/2/2019 Vivint email response to Consumer Protection Division re: Edwinna Carr | X | | F, R, IC, CU, MIL | | |
| 215 | VIVINT00000880-893 – Consumer Protection Division letter to Vivint re: Edwinna Carr with original complaint | X | | F, H, R, IC, CU, MIL | | |
| 216 | VIVINT00001842-1859 – Jason Newby employment file | X | | F, H, R, P, C | | |
| 217 | VIVINT00001945-1947 – emails with Exceptions Review Advocate and Thomas Wallace | X | | F, H, R, IC, CU, MIL | | |
| 218 | VIVINT00001968 – 1/2/2021 Rhett Smith cancellation with reimbursement email | X | | F, H, R, IC, CU, MIL | | |
| 219 | VIVINT00001980 – 06/29/2020 Vivint legal response email re: Mary Thompson | X | | F, R, IC, CU, MIL | | |
| 220 | VIVINT00001983-1986 – 02/13/2020 letter to Vivint re: Mary Thompson | X | | F, H, R, CU, MIL | | |
| 221 | VIVINT00002002-2005 – Advanced directive – Ellon Urbahns | X | | F, H, R, CU, MIL | | |
| 222 | VIVINT00002009 – 05/27/2020 email re cancelling Ellon Urbahn's contract, POA was not present at signing of contract | X | | F, H, R, CU, MIL | | |
| 223 | VIVINT00002010-2014 - Ellon Urbahns POA | X | | F, H, R, CU, MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 224 | VIVINT00002032 – fines spreadsheet | X | | F, C, P, R | | |
| 225 | VIVINT-111556 – 3/10/2017 Frandsen to Brown re attached Vivint Sales Training Manual | X | | F, H, R, DD, CU | | |
| 226 | VIVINT-111665 – 03/30/2017 Keaton Crockett to Scott Brown emails re Summer Manuals | X | | F, R, H, IC, CU | | |
| 227 | VIVINT-111724 – 3/3/2017 Cheyenne Thatcher to her sales region emails re New Rookie Training Manual w Flex Pay | X | | F, R, DD, IC, CU | | |
| 228 | VIVINT-111725 – 03/02/2017 Amber Martindale email re New Rookie Training Manual w Flex Pay | X | | F, H, R, IC, DD, CU | | |
| 229 | VIVINT-118707 – 03/31/2017 Jared Young email 2017 Training Manual | X | | F, R, DD, IC, CU | | |
| **Other** | | | | | | |
| 230 | Stipulated Order For Permanent Injunction and Civil Penalty Judgment – United States of America v. Vivint Smart Home, Inc. (D. Utah), Case No. 2:21-cv-00267 | X | | MIL, PBA | | |
| **Documents Produced in *ADT LLC et al v. Vivint Smart Home, Inc. et al.*, Case No. 1:20-cv-23391-MGC (SD Fla)** | | | | | | |
| 231 | Chang Ring Doorbell Video – ADT00000153 | X | | MIL, PBA | | |
| 232 | Chang Affidavit re Ring Doorbell Video – ADT00000146 | X | | MIL, PBA, H | | |
| 233 | Vivint DSP Spreadsheet Produced After Court Order – Cust Docs 1 Feedback since 120117 – CODES REDACTED | X | | MIL, PBA | | |
| 234 | Vivint Legal Investigation Spreadsheet CODES REDACTED | X | | MIL, PBA | | |
| 235 | VIVINT00026737 – Unredacted Feedback Spreadsheet for Certain Disclosed ADT Customers | X | | MIL, PBA | | |
| 236 | Sales Rep Pay docs – VIVINT00003760-6205 | X | | MIL | | |
| 237 | Vivint Declaration of Caleb Banks dated 08/16/2021 | X | | MIL | | |
| 238 | Vivint Rep Payscale Docs – VIVINT00003698-3759 | X | | MIL | | |
| 239 | Vivint Settlement Agreements in DSP Cases – VIVINT00006452-6549 | X | | MIL, SD | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 240 | Vivint Declaration of Clark Hymas dated 05/17/2021 – Disciplinary Action Affidavit - VIVINT00006550-6558 | X | | MIL, PBA | | |
| 241 | VIVINT00026660 – Customer Docs 1 Feedback since 120177 | X | | MIL | | |
| 242 | VIVINT00026664 – Sale Reps with Number of Services | X | | MIL | | |
| 243 | VIVINT00026665 to 26733 Mosaic Acquisition Corp, ad Vivint Smart Home Inc. Investor Presentation October 2019 (better image quality but no bates stamp) | X | | MIL | | |
| 244 | Spreadsheet of ADT Customer Complaints about Vivint Deceptive Sales Practices since December 2017 Appended to ADT Complaint in Case No. 1:20-cv-23391 [Doc 1-1] | X | | MIL, PBA | | |
| 245 | VIVINT00003660 Nitrous Winners 1/20/2020 | X | | MIL | | |
| 246 | VIVINT00003661 Valentine's Day Leaders 1/30/2020 | X | | MIL | | |
| 247 | VIVINT00003674 Insights: Brandon McGrew 6/8/2020 | X | | MIL | | |
| **Documents Produced by NorthStar in Response to CPI Subpoena *Duces Tecum*** | | | | | | |
| 248 | Deposition of Blake Mendenhall taken 7/26/17 | X | | MIL | | |
| 249 | Deposition of Blake Mendenhall taken 7/26/17 | X | | MIL | | |
| 250 | Deposition of Chelsey Hodgkinson taken 7/27/17 | X | | MIL | | |
| 251 | Deposition of David Clem taken 7/27/17 | X | | MIL | | |
| 252 | Deposition of Nathan Wilcox taken 2/16/18 | X | | MIL | | |
| 253 | Wilcox Depo. Ex. 1 – Northstar's 2nd Amended Notice of 30(6)(b) Deposition (2/9/2018) | X | | MIL | | |
| 254 | Wilcox Depo. Ex. 2 – Vivint/Vision Security Confidential Settlement Agreement Vivint_000001-40 | X | | MIL | | |
| 255 | Wilcox Depo. Ex. 3 – Bank Deposit Worksheet Vivint_001392-1398 | X | | MIL | | |
| 256 | Wilcox Depo. Ex. 4 – 03/30/2015 ClydeSnow Letter to WeberEvanson – Notice of Violation re: Improper Sales Tactic Vivint_001426-1428 | X | | MIL | | |
| 257 | Wilcox Depo. Ex. 5 – 04/07/2015 WeberEvanson Letter to | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| | ClydeSnow re: Response to Improper Sales Tactic Vivint_001402-1404 | | | | | |
| 258 | Wilcox Depo. Ex. 6 – 04.10.2015 ClydeSnow letter to EvansonWeber re: Selection of Arbitrator Vivint_001424 | X | | MIL | | |
| 259 | Wilcox Depo. Ex. 7 – 04/24/2015 ClydeSnow letter to Judge Medley re: Supplemental Notice for March 30, 2015 Notice of Violation Vivint_001441-1455 | X | | MIL | | |
| 260 | Wilcox Depo. Ex. 8 – 05/08/2015 EvansonWeber letter to Judge Medley re: Supplemental Response Vivint_001405-1411 | X | | MIL | | |
| 261 | Wilcox Depo. Ex. 9 – 05/15/2015 ClydeSnow letter to Judge Medley re: Vivint's rebuttal for March 30, 2015 Notice of Violation Vivint_001429-1434 | X | | MIL | | |
| 262 | Wilcox Depo. Ex. 10 – Arbitration Ruling and Award 06/22/2015 Vivint_001377-1390 | X | | MIL | | |
| 263 | Wilcox Depo. Ex. 11 – 08/18/2015 EvansonWeber letter to ClydeSnow re: Response to Alleged Violations Vivint_001399-1401 | X | | MIL | | |
| 264 | Wilcox Depo. Ex. 12 – 08/19/2015 ClydeSnow letter to EvansonWeber re: Notice of Selection of Arbitrator for 8/6/2015 Notice of Violation Vivint_001425 | X | | MIL | | |
| 265 | Wilcox Depo. Ex. 13 – 09/02/2015 ClydeSnow letter to Judge Medley re: Supplemental Notice for 8/6/2015 Notice of Violation Vivint_1419-1423 | X | | MIL | | |
| 266 | Wilcox Depo. Ex. 14 – 09/17/2015 EvansonWeber letter to Judge Medley re: Supplemental Response to Supplemental Notice dated 9/2/2015 Vivint_001412-1418 | X | | MIL | | |
| 267 | Wilcox Depo. Ex. 15 – 09/24/2015 ClydeSnow letter to Judge Medley re: Vivint's Rebuttal for the 8/6/2015 Notice of Violation Vivint_001435-1440 | X | | MIL | | |
| 268 | Wilcox Depo. Ex. 16 – 11/03/2015 Arbitration Ruling and Award Vivint_001477-1488 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 269 | Wilcox Depo. Ex. 17 – 1st Amended Complaint and Jury Demand 02/29/2016 | X | | MIL | | |
| 270 | Wilcox Depo. Ex. 18 – Vivint's 1st Supplemental Responses to Northstar's 1st Set of IROGS and RFPDs 10/14/2016 | X | | MIL | | |
| 271 | Wilcox Depo. Ex. 19 – Customer List – Slam Spreadsheet Vivint_003544-3575 | X | | MIL | | |
| 272 | Wilcox Depo. Ex. 20 – Vivint's Initial Disclosures 04/08/2016 | X | | MIL | | |
| 273 | Wilcox Depo. Ex. 21 – 7th Supplement to Vivint's Initial Disclosures 01/04/2018 | X | | MIL | | |
| 274 | Wilcox Depo. Ex. 22 – 3rd Supplement to Vivint's Initial Disclosures 07/11/2017 | X | | MIL | | |
| 275 | Wilcox Depo. Ex. 23 – Customer List – Vivint DSP claims/current Northstar customers Vivint_036323-036341 | X | | MIL | | |
| 276 | Wilcox Depo. Ex. 24 – 4th Supplement to Vivint's Initial Disclosures 05/15/2017 | X | | MIL | | |
| 277 | Wilcox Depo. Ex. 25 – 5th Supplement to Vivint's Initial Disclosures 09/29/2017 | X | | MIL | | |
| 278 | Wilcox Depo. Ex. 26 – Customer List – Vivint customer credits (from DSP) Vivint_036350 | X | | MIL | | |
| 279 | Wilcox Depo. Ex. 27 – Customer List – credit requests to departments Vivint_036351 | X | | MIL | | |
| 280 | Wilcox Depo. Ex. 28 – Customer List – lost revenue/damages Vivint_036352 | X | | MIL | | |
| 281 | Wilcox Depo. Ex. 29 – Customer List – equipment installation costs Vivint_036353-036358 | X | | MIL | | |
| 282 | Wilcox Depo. Ex. 30 – Customer List – additional costs Vivint_036359-036361 | X | | MIL | | |
| 283 | Wilcox Depo. Ex. 31 – Customer List – status of Northstar DSP complaints Vivint_036342-036346 | X | | MIL | | |
| 284 | Wilcox Depo. Ex. 32 – Customer List – total contract amount after Northstar cancellation Vivint_036414-036417 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 285 | Wilcox Depo. Ex. 33 – Customer List – actual damages described section 3 of Exhibit 25 Vivint_036386-036387 | X | | MIL | | |
| 286 | Wilcox Depo. Ex. 34 – Customer List – updated service fees/costs Vivint_036406-036413 | X | | MIL | | |
| 287 | Wilcox Depo. Ex. 35 – Customer List – itemization of credits in Exhibit 33 Vivint_036384-036385 | X | | MIL | | |
| 288 | Wilcox Depo. Ex. 36 – Customer List – itemization of equipment costs in Exhibit 33 Vivint_036390-036405 | X | | MIL | | |
| 289 | Wilcox Depo. Ex. 37 – Customer List – loss of account revenue Vivint_036388-036389 | X | | MIL | | |
| 290 | Wilcox Depo. Ex. 38 – Customer List – lost months of revenue Vivint_036366-036383 | X | | MIL | | |
| 291 | Wilcox Depo. Ex. 39 – 6th Supplement to Vivint's Initial Disclosures 10/04/2017 | X | | MIL | | |
| 292 | Wilcox Depo. Ex. 40 – Customer List – slam complaints report generated by Vivint (V. Mack) | X | | MIL | | |
| 293 | Wilcox Depo. Ex. 41- esign consent, Veronica Mack Vivint_039623-039629 | X | | MIL | | |
| 294 | Wilcox Depo. Ex. 42 – 10/31/2017 Veronica Mack email to Kenyon Stinson Vivint_039634-039636 | X | | MIL | | |
| 295 | Wilcox Depo. Ex. 43 – e-sign consent, Javier Herrera Vivint_039610-039613 | X | | MIL | | |
| 296 | Wilcox Depo. Ex. 44 – 08/02/2017 Hari Rasolo email to Michelle Klamm Vivint_039614-039615 | X | | MIL | | |
| 297 | Wilcox Depo. Ex. 45 – esign consent, Jacqueline Chaet Vivint_039588-039594 | X | | MIL | | |
| 298 | Deposition of Rex Jensen taken 7/31/17 | X | | MIL | | |
| 299 | Jensen Depo. Ex. 1 – Customer Loyalty Inbound Commission Policy Vivint_ 001193 to 001194 | X | | MIL | | |
| 300 | Jensen Depo. Ex. 2 – Commission Structure dated October 11, 2016 Vivint_ 001184 to 001192 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 301 | Jensen Depo. Ex. 3 –Customer loyalty handbook – CL Policy Vivint_001089 to 001122 | X | | MIL | | |
| 302 | Jensen Depo. Ex. 4 – System Panel Tamer Vivint_002942 to 002962001288 | X | | MIL | | |
| 303 | Jensen Depo. Ex. 5 – Customer Loyalty – Vivint Training Customer Loyalty dated 4/21/2016 Vivint _001195 to 001288 | X | | MIL | | |
| 304 | Jensen Depo. Ex. 6 – Customer Loyalty Handbook Vivint_001133 to 001147 | X | | MIL | | |
| 305 | Jensen Depo. Ex. 7 – GriffinHill dated 10/11/2016 Vivint_001148 to 001183 | X | | MIL | | |
| 306 | Jensen Depo. Ex. 8 – GriffinHill Vivint_001123 to 001132 | X | | MIL | | |
| 307 | Jensen Depo. Ex. 9 – Vivint_003544 to 003575 | X | | MIL | | |
| 308 | Vivint, Inc.'s Responses to Northstar's 3rd Set of Discovery Requests (10/20/17) | X | | MIL | | |
| 309 | Vivint Inc.'s 1st Supplemental Responses to Northstar's 1st Set of Interrogatories and RPD (10/14/16) | X | | MIL | | |
| 310 | Vivint Inc.'s Responses to Northstar's 1st Set of Interrogatories and RPD (06/27/2016) | X | | MIL | | |
| 311 | Vivint Inc.'s Responses to Northstar's 2nd Set of Interrogatories and RPD (10/03/2016) | X | | MIL | | |
| 312 | Vivint Inc.'s Initial Disclosures (04/08/2016) | X | | MIL | | |
| 313 | Vivint's 1st Supplement to Initial Disclosures (02/16/2017) | X | | MIL | | |
| 314 | Vivint's 2nd Supplement to Initial Disclosures (02/22/2017) | X | | MIL | | |
| 315 | Vivint's 3rd Supplement to Initial Disclosures (07/11/2017) | X | | MIL | | |
| 316 | Vivint's 4th Supplement to Initial Disclosures (09/15/2017) | X | | MIL | | |
| 317 | Vivint's 5th Supplement to Initial Disclosures (09/29/2017) | X | | MIL | | |
| 318 | Vivint's 6th Supplement to Initial Disclosures (10/04/2017) | X | | MIL | | |
| 319 | Vivint's 7th Supplement to Initial Disclosures (01/04/2018) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|:----:|:----:|------------|---------------|----------|
| 320 | Vivint's 8th Supplement to Initial Disclosures (03/18/2019) | X | | MIL | | |
| 321 | Vivint 41 to 70 – List of Slams Alleged by Vivint Against NorthStar | X | | MIL | | |
| 322 | Vivint Slam Spreadsheet - Vivint 3544 to 3575 | X | | MIL | | |
| 323 | 1st Amended Complaint and Jury Demand (02/29/2016) | X | | MIL | | |
|  | **Customer Depositions and Exhibits in *ADT LLC et al v. Vivint Smart Home, Inc. et al.*, Case No. 1:20-cv-23391-MGC (SD Fla)** | | | | | |
| 324 | Deposition of Ko-Chin Chang, taken 07/15/2021 | X | | MIL | | |
| 325 | Ring Doorbell Video Used During Deposition of Ko-Chin Chang ADT00000153 | X | | MIL | | |
| 326 | Deposition of Caren Haught, taken 04/12/2021 | X | | MIL | | |
| 327 | Haught Depo Ex. 1 – Haught contract ADT00002561 | X | | MIL | | |
| 328 | Deposition of Victor Howdyshall, taken 05/05/2021 | X | | MIL | | |
| 329 | Howdyshall Depo Ex. 1 – Howdyshall contract ADT00003632-3639 – ADT00010576 | X | | MIL | | |
| 330 | Howdyshall Depo Ex. 2 – Howdyshall Contract (update) ADT0010568 | X | | MIL | | |
| 331 | Howdyshall Depo Ex. 3 – Howdyshall contract VIVINT00001132 | X | | MIL | | |
| 332 | Deposition of Randall Koehn, taken 06/08/2021 | X | | MIL | | |
| 333 | Koehn Depo Ex. 1 – Koehn contract ADT00002366 | X | | MIL | | |
| 334 | Koehn Depo Ex. 2 – Koehn contract Protection 1 ADT00005414 | X | | MIL | | |
| 335 | Koehn Depo Ex. 3 – Audio recording VIVINT00002524 | X | | MIL | | |
| 336 | Koehn Depo Ex. 4 – Audio recording ADT00003620 | X | | MIL | | |
| 337 | Koehn Depo Ex. 5 – Koehn contract Vivint00001636 | X | | MIL | | |
| 338 | Koehn Depo Ex. 6 – Koehn e-sign consent VIVINT00001239 | X | | MIL | | |
| 339 | Deposition of Juan Rubio, taken 06/10/2021 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 340 | Juan Rubio Depo Ex. 6 – Billing History Report dated 05/17/2021 ADT00003414 | X | | MIL | | |
| 341 | Juan Rubio Depo Ex. 7 – Audio recording, customer service (Ian) call, 0% financing and installation fee waived VIVINT00026663 | X | | MIL | | |
| 342 | Deposition of Paula Rubio, taken 06/10/2021 | X | | MIL | | |
| 343 | Paula Rubio Depo Ex. 1 – Rubio contract ADT00005415 | X | | MIL | | |
| 344 | Paula Rubio Depo Ex. 2 – recorded call | X | | MIL | | |
| 345 | Paula Rubio Depo Ex. 3 – Rubio esign consent Vivint00001637 | X | | MIL | | |
| 346 | Paula Rubio Depo Ex. 4 – Rubio contract Vivint00001634 to 1635 | X | | MIL | | |
| 347 | Paula Rubio Depo Ex. 5 – Vivint Schedule of Equipment and Services Vivint00001636 | X | | MIL | | |
| 348 | Deposition of LaToya Ssali, taken 05/18/2021 | X | | MIL | | |
| 349 | Ssali Depo Ex. 1 – ADT Contract ADT00002829 | X | | MIL | | |
| 350 | Ssali Depo Ex. 2 – ADT Contract ADT00002829 | X | | MIL | | |
| 351 | Ssali Depo Ex. 3 – Billing Services Reconciliations ADT00002821 | X | | MIL | | |
| 352 | Ssali Depo Ex. 4 – Vivint Sky Control Panel Picture | X | | MIL | | |
| 353 | Ssali Depo Ex. 5 – Ssali contact Vivint00001709 | X | | MIL | | |
| Documents Related to Vivint's Disclosed Experts | | | | | | |
| 354 | Deposition of Brian Buss taken 10/8/2021 | X | | H | | |
| 355 | Buss Deposition Exhibit 1 – Expert Report of Brian Buss dated August 16, 2021 | X | | H | | |
| 356 | Buss Deposition Exhibit 2 – Expert Report of Russell S. Winder, PhD | X | | H | | |
| CPI Expert Witnesses' Reliance Materials and Demonstratives | | | | | | |
| Dr. Russell Mangum III, Ph.D. Expert Report and Reliance Materials | | | | | | |
| 357 | Expert Report of Russell W. Mangum III, Ph.D., dated 7/9/2021 | X | | H, MIL | | |
| 358 | CPI Amended Complaint, 11/12/2020 | X | | MIL | | |
| 359 | Defendants' Answer Affirmative Defenses, and Counterclaims, 11/18/2020 | X | | MIL | | |
| 360 | SEC Filing – Vivint 2020 10-K | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|------------------|------------|---------------|----------|
| 361 | SEC Filing – Vivint 2020 1-S/A | X | | MIL | | |
| 362 | SEC Filing – Monitronics International 2017 10-K | X | | MIL | | |
| 363 | SEC Filing – Monitronics International 2018 10-K | X | | MIL | | |
| 364 | SEC Filing – Monitronics International 2019 10-K | X | | MIL | | |
| 365 | SEC Filing – Monitronics International 2020 10-K | X | | MIL | | |
| 366 | SEC Filing – ADT 2017 10-K | X | | MIL | | |
| 367 | SEC Filing – ADT 2018 10-K | X | | MIL | | |
| 368 | SEC Filing – ADT 2019 10-K | X | | MIL | | |
| 369 | SEC Filing – ADT 2020 10-K | X | | MIL | | |
| 370 | Publicly-Available Materials – CPI Security, "About CPI," https://cpisecurity.com/about/. | X | | MIL | | |
| 371 | Publicly-Available Materials – Vivint, "About Vivint," https://www.vivint.com/company/about-us. | X | | MIL | | |
| 372 | Publicly-Available Materials – Vivint, "Vivint Service Locations," https://www.vivint.com/locations | X | | MIL | | |
| 373 | Publicly-Available Materials – Investopedia, "Arm's Length Transaction," https://www.investopedia.com/terms/a/armslength.asp | X | | MIL | | |
| 374 | Publicly-Available Materials – An Insider's Guide to Security Dealer Programs, "Alarm Dealer Program Comparison," http://www.alarmprogramadvisor.com | X | | MIL | | |
| 375 | Publicly-Available Materials – An Insider's Guide to Security Dealer Programs, "Top 10 Things to Know About Alarm Dealer Programs," http://www.alarmprogramadvisor.com/top-10-things-alarm-dealer-programs/. | X | | MIL | | |
| 376 | Publicly-Available Materials – ADT News, "ADT Reports First Quarter Fiscal 2016 Results," https://news.adt.com/news-releases/news-release-details/adt-reports-first-quarter-fiscal-2016-results. | X | | MIL | | |
| 377 | Publicly-Available Materials – Barnes Associates, "Security Alarm Industry Overview & Update," | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| | Barnes Buchanan Conference, April 2021 | | | | | |
| 378 | Publicly-Available Materials – Parr, R.L. (2007). *Royalty Rates for Licensing Intellectual Property*. Hoboken, NJ: John Wiley & Sons, Inc.<br>Glick, Mark A., Lara A. Reymann, and Richard Hoffman, *Intellectual Property Damages: Guidelines and Analysis*, (2003), p. 104. | X | | MIL | | |
| 379 | Publicly-Available Materials – Goolsbee, A., Levitt, S., & Syverson, C. (2013). Microeconomics. New York, NY: Worth Publishers | X | | MIL | | |
| 380 | Publicly-Available Materials – SDM Magazine, "Top Companies Ranked by Residential Subscribers," https://www.sdmmag.com/ext/resources/Issues/2020/May/SDM-100/PDF/Top-Residential-Subscribers.pdf. | X | | MIL | | |
| 381 | Publicly-Available Materials – Statistics Canada, "Population estimates, quarterly," https://www150.statcan.gc.ca/t1/tbl1/en/tv.action?pid=1710000901. | X | | MIL | | |
| 382 | Publicly-Available Materials – United States Census Bureau, "Table 2. Resident Population for the 50 States, the District of Columbia, and Puerto Rico: 2020 Census," https://www2.census.gov/programs-surveys/decennial/2020/data/apportionment/apportionment-2020-table02.xlsx | X | | MIL | | |
| Dr. Russell Winer Ph.D. Expert Report and Reliance Materials | | | | | | |
| 383 | Dr. Russell Winer's Expert Report dated July 9, 2021 | X | | MIL, H | | |
| 384 | Article – "What are Brands For?", The Economist, 30 Aug. 2014 | X | | MIL | | |
| 385 | Article – Baumeister, Roy F., Bratslaysky, Ellen, Finkenauer, Catrin, and Vohs, Kathleen D. "Bad Is Stronger Than Good." Review of General Psychology 5(4) (2001): 323-370 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 386 | Article – Customer Service and Business Results: A Survey of Customer Service from Mid-Size Companies," Dimensional Research, April 2013, http://cdn.zendesk.com!resources/whitepapers/Zendesk WP Customer Service and Business_Results.pdf | X | | MIL | | |
| 387 | Article – Hyman, D., Shingler, J., and Miller, M. "Consumer Complaints and Public Policy: Validating the "Tip-of-the-Iceberg" Theory," Sociological Practice 10(1) (1992): 110. | X | | MIL | | |
| 388 | Article – Klaus, P., & Maklan, S. "The role of brands in a service-dominated world", Journal of Brand Management 15(2) (2007): 115-122 | X | | MIL | | |
| 389 | Article – Lemon, Katherine N., Tiffany Barnett White, Russel S. Winer. "Dynamic Customer Relationship Management: Incorporating Future Considerations into the Service Retention Decision," Journal of Marketing 66 (2002): 1-14. | X | | MIL | | |
| 390 | Article – McDonald, M. H., De Chernatony, L., & Harris, F. "Corporate marketing and service brands-Moving beyond the fast-moving consumer goods model", European Journal of Marketing 35(3-4) (2001): 335-352 | X | | MIL | | |
| 391 | Article – Oblander, Elliot Shin, Sunil Gupta, Carl F. Mela, Russell S. Winer, and Donald R. Lehmann. "The Past, Present, and Future of Customer Management", Marketing Letters 31(2-3) (2020) 125-136. | X | | MIL | | |
| 392 | Article – Raymond, Art. "Vivint Smart Home makes NYSE debut following megamerger". Deseret News. 21 January, 2020. | X | | MIL | | |
| 393 | Article – Stauss, B. & Seidel, W. "Discovering the 'customer annoyance iceberg' through evidence controlling," Service Business 2(1) (2008): 33-45 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 394 | Article – TARP (Technical Assistance Research Programs), "Consumer Complaint Handling in America: An Updated Study", The Office of the Special Advisor to the President for Consumer Affairs, 1986 | X | | MIL | | |
| 395 | Article – Winer, Russell S. "Customer Relationship Management", in B. Schlegelmilch and R.S. Winer, eds., Marketing Strategy, Routledge (2020): 55-66. | X | | MIL | | |
| 396 | Produced Documents – email sent to customers re DSP CPI00000014-19 | X | | MIL | | |
| 397 | Produced Documents – email sent to customers re Important News from CPI CPI00000015 | X | | MIL | | |
| 398 | Produced Documents – email send summary CPI00000022 | X | | MIL | | |
| 399 | Produced Documents – Ronald Armstead call CPI00000040 | X | | MIL | | |
| 400 | Produced Documents – Jannelle Blue-Faulkner call CPI00000041 | X | | MIL | | |
| 401 | Produced Documents – Amanda Brown call CPI00000042 | X | | MIL | | |
| 402 | Produced Documents– Kenneth Chambers call CPI00000044 | X | | MIL | | |
| 403 | Produced Documents– Keith Eason Wimberly call CPI00000048 | X | | MIL | | |
| 404 | Produced Documents – Teresa Finley CPI00000049 | X | | MIL | | |
| 405 | Produced Documents – Winnie Fuller call CPI00000051 | X | | MIL | | |
| 406 | Produced Documents– Kristen Quinn call CPI00000060 | X | | MIL | | |
| 407 | Produced Documents – 210108 Cancel Call Process Flyer CPI00000001 | X | | MIL | | |
| 408 | Produced Documents – CFL Training Materials - Cancellations CPI00000002 | X | | MIL | | |
| 409 | Produced Documents – CFL Training Materials - Saves CPI00000006 | X | | MIL | | |
| 410 | Produced Documents – CompV Values Props 2021 CPI00000013 | X | | MIL | | |
| 411 | Produced Documents – CPI Email Sends CPI00000014 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 412 | Produced Documents – Door Knocker Scam Alert CPI00000020 | X | | MIL | | |
| 413 | Produced Documents – Email Send Summary CPI00000022 | X | | MIL | | |
| 414 | Produced Documents – InTouch App CPI00000023 | X | | MIL | | |
| 415 | Produced Documents – Panel Tamper Alert CPI00000024 | X | | MIL | | |
| 416 | Produced Documents – Armstead_9128841_Stowers.wav CPI00000040 | X | | MIL | | |
| 417 | Produced Documents – Blue-Faulkner_9289899_Henderson.wav CPI00000041 | X | | MIL | | |
| 418 | Produced Documents – Brown_9177473_Redd.wav CPI00000042 | X | | MIL | | |
| 419 | Produced Documents – Bryant_7100123_Judge.wav CPI00000043 | X | | MIL | | |
| 420 | Produced Documents – Chambers_9215641_Marley 2.wav CPI00000044 | X | | MIL | | |
| 421 | Produced Documents – Chambers_9235641_Judge.wav CPI00000045 | X | | MIL | | |
| 422 | Produced Documents – Chambers_9235641_Marley.wav CPI00000046 | X | | MIL | | |
| 423 | Produced Documents – Dantuluri_9278986_Fuller.wav CPI00000047 | X | | MIL | | |
| 424 | Produced Documents – Eason_9160511_Wimberly.wav CPI00000048 | X | | MIL | | |
| 425 | Produced Documents – Finley_9287288_Caballero-Vazquez.wav CPI00000049 | X | | MIL | | |
| 426 | Produced Documents – Floyd_9104326_Staton.wav CPI00000050 | X | | MIL | | |
| 427 | Produced Documents – Fuller_9212349_Morris.wav CPI00000051 | X | | MIL | | |
| 428 | Produced Documents – Hicks_9299447_Marley.wav CPI00000052 | X | | MIL | | |
| 429 | Produced Documents – Kearney_9230594_Porter.wav CPI00000053 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 430 | Produced Documents – Kodack_3114736_Dudick.wav CPI00000054 | X | | MIL | | |
| 431 | Produced Documents – McCormick_9244675_Porter.wav CPI00000055 | X | | MIL | | |
| 432 | Produced Documents – Midulla_9324805_Baker.wav CPI00000056 | X | | MIL | | |
| 433 | Produced Documents – Morrisey_9162767_Marley.wav CPI00000057 | X | | MIL | | |
| 434 | Produced Documents – Nelson_9292942_Munn.wav CPI00000058 | X | | MIL | | |
| 435 | Produced Documents – Quinn_9104226_Funderburk.wav CPI00000059 | X | | MIL | | |
| 436 | Produced Documents – Quinn_9104226_Padgett.wav CPI00000060 | X | | MIL | | |
| 437 | Produced Documents – Smith_300084_Ferrante.wav CPI00000061 | X | | MIL | | |
| 438 | Produced Documents – Smith_7300084_Ferrante.wav CPI00000062 | X | | MIL | | |
| 439 | Produced Documents – Walker_9308845_Dunlap.wav CPI00000063 | X | | MIL | | |
| 440 | VIVINT0001352 – Spreadsheet of Complaints to Vivint by CPI Customers | X | | MIL | | |
| 441 | "Settlement Agreement" In the Matter of Vivint, Inc. and Smart Home Pros, Inc. F/K/A Arm Security, Inc., https://drive.google.com/file/d/0B5X 6AborgIR-emtmWDhBR2otM1U/view?resour cekey=0-nHWN6E-FckI5Evqs8nUlNw | X | | MIL | | |
| 442 | All Documents Referenced or Cited in Body of Expert Report – "Assurance of Voluntary Compliance For Vivint, Inc. f/k/a Alarm Security Solutions, Inc.", http://www.myfloridalegal.comIEC Edoc.nsf/0/67913D97E96C1813385 257EB8005B0 IDA/ $fileNivint+AVC.pdf | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 443 | Documents Referenced or Cited in Body of Expert Report – VIVINT0001352.csv – Spreadsheet of Customer Complaints to Vivint by Former CPI Customers | X | | MIL | | |
| 444 | Documents Referenced or Cited in Body of Expert Report – Customer Index re Vivint Production 2021-04-22 (updated 2021-05-25) provided by Vivint Outside Counsel Corresponding to VIVINT0001352.csv | X | | MIL | | |
| 445 | Documents Referenced or Cited in Body of Expert Report – "Consumer Protection Section," Ohio Attorney General's Office, https://www.ohioattorneygeneral.gov/Files/Reports/Consumer-Annual-Reports/2013-Consumer-Annual-Report-(PDF); | X | | MIL | | |
| 446 | IBISWorld US Industry (NAICS) Report 56162: Security Alarm Services in the US, December 2020 | X | | MIL | | |
| 447 | Vivint Smart Home, Inc. 10-K 2020 | X | | MIL | | |
| 448 | Website – "2021 SDM Rankings", SDM Magazine, https ://www. sdmmag. com/2021-SDM- 100-Rankings#top | X | | MIL | | |
| 449 | Website – "About Us", Vivint Smart Home Inc. https://www.vivint.com/company/about-us | X | | MIL | | |
| 450 | Website – AG Files Enforcement Actions Against Home Security Companies," Ohio Attorney General, https ://www.ohioattorneygeneral.gov/Media/Newsletters/Consumer-Advocate/September-2013/AG-Files-Enforcement-Actions-Against-Home-Security | X | | MIL | | |
| 451 | Website – "AG Paxton Reaches Settlement with Vivint and Warns Texans of Unscrupulous Door-to-Door Alarm Systems Sales Tactics," Ken Paxton Attorney General of Texas, https://www.texasattorneygeneral.govinews/releases/ag-paxton-reaches-settlement-vivint-and- | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| | warns-texans-unscrupulous-door-door-alarm-systems-sales | | | | | |
| 452 | Website – "Alarm Company that Misled Springfield Woman Will Pay Settlement", Springfield News-Leader, https://www.news-leader.com/story/news/politics/2015/09/02/alai in-company-misled-springfield-woman-will-pay-settlement/71599398/ | X | | MIL | | |
| 453 | Website – "An update from CPI on our COVID-19 response", CPI Security Systems Inc., https://cpisecurity.com/covid-19/. | X | | MIL | | |
| 454 | Website – "Complaints continue to mount against home security company," Fox 2 Now, https://fox2now.com/news/contact-2/complaints-continue-to-mount-against-home-security-company/ | X | | MIL | | |
| 455 | Website – "CPI Security Systems", Better Business Bureau, https://www.bbb.org/us/nc/charlotte/profile/burglar-alarm-systems/cpi-security-systems-0473-100595 | X | | MIL | | |
| 456 | Website – "CPI Security Systems Inc." Bloomberg, https://www.bloomberg.com/profile/company/0196183D:US | X | | MIL | | |
| 457 | Website – "Company Profile", Vivint Smart Home Inc., https://investors.vivint.com/company-profile/default.aspx | X | | MIL | | |
| 458 | Website – "Complaints, Vivint Canada Inc.", Better Business Bureau, https://www.bbb.org/ca/ab/lethbridge/profile/burglar-alarm-systems/vivint-canada-inc-0017-72772/complaints | X | | MIL | | |
| 459 | Website – "Frequently Asked Questions about the Better Business Bureau (BBB)", Better Business Bureau, https://www.bbb.org/frequently-asked-questions | X | | MIL | | |
| 460 | Website – "Home Security Company Fined For Consumer Protection Allegations," Kansas Attorney General, | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
|  | https://www.ag.ks.gov/media-center/news-releases/2013-news-releases/2013/03/15/home-security-company-fined-for-consumer-protection-allegations. |  |  |  |  |  |
| 461 | Website – "Palm Coast Citizen Alert: Complaints filed against home security company," City of Palm Coast, https://www.palmcoastgov.corn/newsroom/2013/8/6/1720/palm-coast-citizen-alert-complaints-filed-against-home-security-company. | X |  | MIL |  |  |
| 462 | Website – "Pennsylvania Settles With Vivint After Company Allegedly Violated Multiple State Laws," Legal Newsline, https://legalnewsline.com/stories/511075700-pennsylvania-settles-with-vivint-after-company-allegedly-violated-multiple-state-laws | X |  | MIL |  |  |
| 463 | Website – "Security firms settle with state," Milwaukee Journal Sentinel, http://archive.jsonline.com/business/security-filins-settle-with-state-kf719e2-171633631.html. | X |  | MIL |  |  |
| 464 | Website – "The Cost of Hiring a New Employee", Investopedia (Annie Mueller), https://www.investopedia.com/financial-edge/0711/the-cost-of-hiring-a-new-employee.aspx | X |  | MIL |  |  |
| 465 | Website – "Toyota Recalls All 8,000 Cars of Lexus Model," LA Times, https://www.latimes.com/archives/la-xpm-1989-12-05-E-123-story.html | X |  | MIL |  |  |
| 466 | Website – "Vivint Smart Home Overview", Pitchbook, https://pitchbook.com/profiles/company/11895-40#overview | X |  | MIL |  |  |
| 467 | Website – "Vivint Smarthome Security Company," Better Business Bureau, https://www.bbb.org/ca/on/toronto/profile/security-systems/vivint-smarthome-security-company-0107-1371325 | X |  | MIL |  |  |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 468 | Website – "Vivint Smart Home to Pay $20 Million for Violating the Fair Credit Reporting Act," The United States Department of Justice, https://www.justice.gov/opa/pr/vivint-smart-home-pay-20-million-violating-fair-credit-reporting-act | X | | MIL | | |
| 469 | Website – "Vivint", Trustpilot, https://www.trustpilot.com/review/vivint.com?search=cpi&utm_medium=trustbox&utm_source=Slider | X | | MIL | | |
| 470 | Website – "Vivint", Trustpilot, https://www.trustpilot.com/review/vivint.com?stars=l&stars=2&search=switch&utm_medium=trustbox&utm_source=Slider | X | | MIL | | |
| 471 | Website – "Vivint Outside Sales Representative yearly salaries in the United States", Indeed, https://www.indeed.com/cmpNivint-2/salaries/Outside-Sales-Representative | X | | MIL | | |
| 472 | Website – "Why Palm Coast Is Alarmed: Vivint Home-Security Solicitors Dogged By History of Deception," FlagerLive.corn, https://flaglerlive.com/57514/vivint-security-solicitors/. | X | | MIL | | |
| 473 | Website – "What is brand equity?", Prophet (David Aaker), https://www.prophet.com/2013/09/156-what-is-brand-equity-and-why-is-it-valuable/ | X | | MIL | | |
| Vivint Employees' and Former Employees' Depositions and Exhibits taken in *ADT LLC et al v. Vivint Smart Home, Inc. et al.*, Case No. 1:20-cv-23391-MGC (SD Fla) | | | | | | |
| 474 | Deposition of Nathan Wilcox, taken 6/24/21 (in *ADT LLC v. Vivint, et al.*, Case No. 1:20-cv-23391-MGC) – no exhibits | X | | MIL | | |
| 475 | Deposition of Hari Rasolo, taken 10/13/21 | X | | MIL | | |
| 476 | Rasolo Depo Ex. 1 – AminiRegionCount - Rasolo email to Scott Brown dated 2/9/2016 re: Amini Vivint11539-11541 | X | | MIL | | |
| 477 | Rasolo Depo Ex. 2 OgletreeRasolo – Rasolo email to Jordan Binning/Scott Brown re: A- | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
|     | 7482342 Forgery dated 05/22/2015 Vivint111722-723 | | | | | |
| 478 | Rasolo Depo Ex. 3 OgletreeUnderControl – Veibell email to Jordan Binning/Hari Rasolo dated 6/12/2015 re: Update Case Vivint111303-304 | X | | MIL | | |
| 479 | Rasolo Depo Ex. 4 TopOffenderList – Santiago email to SaleVPs dated 06/01/2015 fwd: Customer Loyalty Double Account Report May 25-31, 2015 Vivint111311-317 | X | | MIL | | |
| 480 | Rasolo Depo Ex. 5 - ZelayaDSPs – Zelaya email to Bowdy Gardner dated 03/18/2015 re: Latarsha Green Vivint115447-450 | X | | MIL | | |
| 481 | Rasolo Depo Ex. 6 - MeekerComplaints – Rasolo email to Scott Brown/Jason Brown/Cody Veibell dated 08/08/2016 re: Paul Meeker Report Vivint111470-475 | X | | MIL | | |
| 482 | Rasolo Depo Ex. 7 - RyneSimmonsDSPs – Young email to Simmons/Heriford/Veibell/Comer dated 08.03.2015 re: Forgery case S-4360102 Ryan Laughlin Vivint118703-755 | X | | MIL | | |
| 483 | Rasolo Depo Ex. 8 – Vivint00009097_native Rasolo email to Crittenden/Competitive Response (Slams)/Buyouts dated 12.14.2019 re: Buy out Account number: 13224878 | X | | MIL | | |
| 484 | Rasolo Depo Ex. 9 – Vivint00008195_native Fausett email to Roberts dated 07/08/2019 re: s-6996748 text messages | X | | MIL | | |
| 485 | Rasolo Depo Ex. 10- Vivint003225_native Butron email to Walker (Rasolo 2019 Season update) dated 05/20/2021 | X | | MIL | | |
| 486 | Rasolo Depo Ex. 11 – Vivint015208_native | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| | Rasolo email to Boone/Diamond dated 03.20.2020 re: Update to Elite CRM | | | | | |
| 487 | Rasolo Depo Ex. 12 – Vivint008215_native Boone email to Rasolo/Darrow dated 11/07/2019 re: Customer buyout | X | | MIL | | |
| 488 | Rasolo Depo Ex. 13 – Vivint009022_native Levin email to Stinson dated 07/19/2019 re: Tanya Wilkins S-6462502 | X | | MIL | | |
| 489 | Rasolo Depo Ex. 14 – Vivint00010333_native Roberts email to Rasolo dated 07/08/2019 re: s-6996748 text messages | X | | MIL | | |
| 490 | Rasolo Depo Ex. 15 – ZelayaReaderDSPs - Rasolo email to Baugh/Gardner dated 11/12/2014 re: S-3597466 Vivint115466-505 | X | | MIL | | |
| 491 | Rasolo Depo Ex. 16 – Wilcox depo 12/04/2017 exhibit 9 – 2014-2015 complaints chart | X | | MIL | | |
| 492 | Rasolo Depo Ex. 17 – Wilcox depo 12/04/2017 exhibit 10 – region complaints chart | X | | MIL | | |
| 493 | Rasolo Depo Ex. 18 – Wilcox depo 12/04/2017 exhibit 11 – complaints chart | X | | MIL | | |
| 494 | Rasolo Depo Ex. 19 – Wilcox depo 12/04/2017 exhibit 13 – complaint log | X | | MIL | | |
| 495 | Rasolo Depo Ex. 20 – Wilcox depo 12/04/2017 exhibit 14 | X | | MIL | | |
| 496 | Rasolo Depo Ex. 21 – Wilcox depo 12/04/2017 exhibit 17 | X | | MIL | | |
|  | **Vivint Discovery Responses in *ADT LLC et al v. Vivint Smart Home, Inc. et al.*, Case No. 1:20-cv-23391-MGC (SD Fla)** | | | | | |
| 497 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Initial Disclosures, dated 12/8/20 | X | | MIL | | |
| 498 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Responses and Objections to Plaintiff's First Set of Interrogatories, dated 2/3/21 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 499 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Responses and Objections to Plaintiff's First set of Requests for Production, dated 2/3/21 | X | | MIL | | |
| 500 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, dated 3/5/21 | X | | MIL | | |
| 501 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Second Supplemental Responses to Plaintiff's First Set of Requests for Production, dated 3/17/21 | X | | MIL | | |
| 502 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Supplemental Responses to Plaintiff's First Set of Interrogatories, dated 5/17/21 | X | | MIL | | |
| 503 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Third Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, dated 6/1/21 | X | | MIL | | |
| 504 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Privilege Log re 3rd Supplemental Response to Plaintiff's First Set of Requests for Production, dated 6/15/21 | X | | MIL | | |
| 505 | Defendants Vivint Smart Home, Inc. and Legacy Vivint Smart Home, Inc.'s Fourth Supplemental Responses and Objections to Plaintiff's First Set of Requests for Production, dated 7/28/21 | X | | MIL | | |
| | **Trial Exhibits from *ADT LLC and ADT US Holding, Inc. v. Vivint, Inc.*, USDC Southern District of Florida, Case No. 9:17-cv-80432-DMM** | | | | | |
| | **Summary Exhibits** | | | | | |
| 506 | ADT Customer Declarations [Trial Exhibit 3 in Case No. 9:17-cv-80432-DMM] | X | | MIL | | |
| 507 | Summary Exhibit of All Customers who Reported Complaints to ADT [Trial Exhibit 12 in Case No. 9:17-cv-80432-DMM] | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 508 | Summary Exhibit of Vivint "Slam" Calls produced by Vivint for Select ADT customers [Trial Exhibit 14 in Case No. 9:17-cv-80432-DMM] | X | | MIL | | |
| Customer Depositions and Exhibits in Case No. 9:17-cv-80432-DMM | | | | | | |
| 509 | Deposition of Le Arnold, taken 8/4/17 | X | | MIL | | |
| 510 | Arnold Depo Ex. 1 – Alarm Services Contract, dated 9/10/13 (ADT_VIVINT_00006558) | X | | MIL | | |
| 511 | Arnold Depo Ex. 2 – Audio Intake Call (ADT_VIVINT_7759) | X | | MIL | | |
| 512 | Arnold Depo Ex. 3 – Deceptive Sales Report, dated 4/29/16 (ADT_VIVINT_00003017) | X | | MIL | | |
| 513 | Deposition of Elnora Bronson, taken 8/1/17 | X | | MIL | | |
| 514 | E. Bronson Depo ADT Ex. 1 – ADT Alarm Services Contract, dated 4/15/14 (ADT_VIVINT_00006722) | X | | MIL | | |
| 515 | E. Bronson Depo ADT Ex. 2 – Audio Recording (ADT_VIVINT_7761) | X | | MIL | | |
| 516 | Deposition of Jerry Bronson, taken 8/1/17 | X | | MIL | | |
| 517 | Deposition of James Harris, taken 8/8/17 | X | | MIL | | |
| 518 | J. Harris Depo ADT Ex. 1 – Residential Services Contract, dated 6/22/10 (ADT_VIVINT_00006980) | X | | MIL | | |
| 519 | J. Harris Depo ADT Ex. 2 – Audio Intake Call (ADT_VIVINT_7787) | X | | MIL | | |
| 520 | Deposition of Karen Harris, taken 8/8/17 | X | | MIL | | |
| 521 | K. Harris Depo ADT Ex. 1 – Audio Recording (Vivint-821.MP3) | X | | MIL | | |
| 522 | Deposition of Sarah Devoli, taken 8/1/17 | X | | MIL | | |
| 523 | Deposition of Trish Henry, taken 8/8/17 | X | | MIL | | |
| 524 | Henry Depo Ex. 1 – Alarm Services Contract, dated 9/22/15 (ADT_VIVINT_00006990) | X | | MIL | | |
| 525 | Deposition of Ivan Liechty, taken 7/21/17 | X | | MIL | | |
| 526 | Liechty Depo Ex. 1 – Audio Complaint Intake Call (ADT_VIVINT_00006555) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 527 | Liechty Depo Ex. 2 – Email from Liechty re: Vivint Scam, dated 6/26/17 (ADT_VIVINT_00006496-6511) | X | | MIL | | |
| 528 | Deposition of Sammy Pugh, dated 8/3/17 | X | | MIL | | |
| 529 | Pugh Depo Ex. 1 – Alarm Services Contract, dated 1/19/06 (ADT_VIVINT_00007982) | X | | MIL | | |
| 530 | Deposition of Karen Scoville, dated 8/3/17 | X | | MIL | | |
| 531 | Scoville Depo Ex. 1 – Alarm Service Contract, dated 9/11/12 (ADT_VIVINT_00007407) | X | | MIL | | |
| 532 | Scoville Depo Ex. 2 – Copy of Check & Brochure re: How to Verify Vivint (No bates number) | X | | MIL | | |
| 533 | Scoville Depo Ex. 3 – Audio Recording (ADT_VIVINT_7771) | X | | MIL | | |
| 534 | Scoville Depo Ex. 4 – Audio Recording (ADT_VIVINT_773) | X | | MIL | | |
| 535 | Scoville Depo Ex. 5 – Audio Recording (Karen Scoville_5357671customercare 12-8-2016) | X | | MIL | | |
| 536 | Scoville Depo Ex. 6 – Audio Recording (Karen Scoville_5357671 customercare to customer loyalty (slams) 12-8-2016) | X | | MIL | | |
| 537 | Deposition of James Teems, taken 8/4/17 | X | | MIL | | |
| 538 | Teems Depo Ex. 1 – Alarm Services Contract, dated 1/13/16 (ADT_VIVINT_00007478) | X | | MIL | | |
| 539 | Teems Depo Ex. 2 – Handwritten Notes | X | | MIL | | |
| 540 | Teems Depo Ex. 3 – Vivint Audio Recording (5134674 Customer Loyalty (Slams), dated 7/19/16) | X | | MIL | | |
| 541 | Teems Depo Ex. 4 – Vivint Audio Recording (5134674 Customer Loyalty (Slams), dated 7/19/16) | X | | MIL | | |
| 542 | Teems Depo Ex. 5 – ADT Audio Intake Recording (ADT_VIVINT_7777) | X | | MIL | | |
| 543 | Deposition of Lillian Toppins, taken 8/7/2017 | X | | MIL | | |
| 544 | Deposition of Willie Borne, taken 7/27/17 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 545 | Borne Depo Ex. 1 – Alarm Services Contract, dated 8/19/14 (No bates number) | X | | MIL | | |
| 546 | Deposition of Tena Jolley, taken 8/24/17 | X | | MIL | | |
| 547 | T. Jolley Depo Ex. 1 – Audio Intake Call (Vivint977.MP3) | X | | MIL | | |
| 548 | Deposition of James Jolley, taken 8/24/17 | X | | MIL | | |
| 549 | J. Jolley Depo Ex. 1 – Email from J. Jolley Cancelling Agreement, dated 7/12/16 (No bates number) | X | | MIL | | |
| 550 | J. Jolley Depo Ex. 2 – Email Response to J. Jolley Email, dated 8/4/16 (No bates number) | X | | MIL | | |
| 551 | J. Jolley Depo Ex. 3 – Bank Statement from 7/21/16 to 8/3/16 (No bates number) | X | | MIL | | |
| 552 | Deposition of Diana Reeder, taken 8/7/17 | X | | MIL | | |
| 553 | Reeder Depo Ex. 1 – Alarm Services Contract, dated 6/9/14 (ADT_VIVINT_00006482) | X | | MIL | | |
| 554 | Reeder Depo Ex. 2 – Audio Intake Call (ADT_Vivint_11115) | X | | MIL | | |
| 555 | Reeder Depo Ex. 3 – Complaint to BBB, dated 12/28/16 (ADT_VIVINT_00006478-6480) | X | | MIL | | |
| 556 | Deposition of Dorothy Weston, taken 8/10/17 | X | | MIL | | |
| 557 | Weston Depo Ex. 1 – Residential Services Contract (Activation), dated 8/29/11 (ADT_VIVINT_00007536) | X | | MIL | | |
| 558 | Weston Depo Ex. 2 – Photograph | X | | MIL | | |
| 559 | Weston Depo Ex. 3 – Audio File (no bates number) | X | | MIL | | |
| 560 | Weston Depo Ex. 4 – Audio File (no bates number) | X | | MIL | | |
| 561 | Weston Depo Ex. 5 – Audio File (no bates number) | X | | MIL | | |
| 562 | Weston Depo Ex. 6 – Audio File (no bates number – Dorothy Weston_5090785 Customer Care to Customer Loyalty 6-30-2016.mp3) | X | | MIL | | |
| 563 | Deposition of Bethaney Wilkins, taken 8/9/17 | X | | MIL | | |
| 564 | Wilkins Depo Ex. 1 – Alarm Services Contract, dated 6/2/14 (ADT_VIVINT_00007543) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 565 | Wilkins Depo Ex. 2 – Audio Recording (ADT_VIVINT_7780) | X | | MIL | | |
| 566 | Wilkins Depo Ex. 3 – Audio Recording (WillieWilkins_5144655 customer care 9-6-2016.mp3) | X | | MIL | | |
| 567 | Wilkins Depo Ex. 4 – Invoice Summary Report from 1/1/13 to 7/1/17 (ADT_VIVINT_00005339) | X | | MIL | | |
| 568 | Wilkins Depo Ex. 12 – Vivint Audio Recording (no bates label – Willie Wilkins_5144655 Pre-Install_1_6309918651530149970_1_46.wav) | X | | MIL | | |
| 569 | Deposition of Kenny Tipler, taken 9/18/17 | X | | MIL | | |
| 570 | Tipler Depo Ex. 1 – ADT Residential Services Contract, dated 8/20/15 (ADT_VIVINT_00007487-7488) | X | | MIL | | |
| 571 | Deposition of Brian Delaney, taken 9/18/17 | X | | MIL | | |
| 572 | Delaney Depo Ex. 1 – Brinks Home Security Protective Service Agreement, dated 3/18/09 (No bates number) | X | | MIL | | |
| 573 | Delaney Depo Ex. 2 – Handwritten Notes (No bates number) | X | | MIL | | |
| 574 | Delaney Depo Ex. 3 – Vivint Schedule of Equipment and Services, dated 7/16/14 (No bates number) | X | | MIL | | |
| 575 | Delaney Depo Ex. 4 – Vivint System Purchase and Services Agreement, dated 7/16/14 (No bates number) | X | | MIL | | |
| 576 | Delaney Depo Ex. 5 – Email from Brian Delaney to Vivint re: Deceptive Sales Practice Complaint, dated 8/12/14 (No bates number) | X | | MIL | | |
| 577 | Delaney Depo Ex. 6 – Complaints to FTC, Texas AG and BBB | X | | MIL | | |
| 578 | Delaney Depo Ex. 7 – Declaration of Mr. Brian Delaney | X | | MIL | | |
| 579 | Deposition of Rick Donaldson, taken 9/18/17 | X | | MIL | | |
| 580 | Donaldson Depo Ex. 1 – ADT Alarm Services Contract, dated 3/12/14 (ADT-VIVINT-00006846) | X | | MIL | | |
| 581 | Deposition of Lucille Billingsley-Brown, taken 8/28/17 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 582 | Billingsley-Brown Depo Ex. 1 – ADT Alarm Services Contract, dated 7/21/12 (ADT_VIVINT_00010937-10946) | X | | MIL | | |
| 583 | Billingsley-Brown Depo Ex. 2 – ADT Audio Complaint Intake Call (ADT_VIVINT_10932) | X | | MIL | | |
| 584 | Billingsley-Brown Depo Ex. 3 – Vivint Complaint Call (ADT_VIVINT_10933) | X | | MIL | | |
| <span style="background-color:yellow">Vivint 30(b)(6) Depositions and Exhibits in Case No. 9:17-cv-80432-DMM</span> | | | | | | |
| 585 | Deposition of Mark Davies, taken 9/15/17 | X | | MIL | | |
| 586 | Davies Depo Ex. 1 – United States Securities and Exchange Commission, Form 10-K: Annual Report Pursuant to Section 13 of 15(d) of the Securities Exchange Act of 1934, for the fiscal year ending December 31, 2106 (No bates number) | X | | MIL | | |
| 587 | Davies Depo Ex. 2 – New York Business Journal Article re: Blackstone Selling Vivint, dated 9/12/17 (No bates number) | X | | MIL | | |
| 588 | Davies Depo Ex. 3 – United States Securities and Exchange Commission, Form 10-Q: Quarterly Report Pursuant to Section 13 of 15(d) of the Securities Exchange Act of 1934, for the quarterly period ended June 30, 2017 (No bates number) | X | | MIL | | |
| 589 | Deposition of Sean Ricks, taken 9/14/17 | X | | MIL | | |
| 590 | Ricks Depo Ex. 1 – ADT Amended Notice of 30(b)(6) Deposition of Corporate Representative(s) of Vivint, dated 9/8/17 (No bates number) | X | | MIL | | |
| 591 | Ricks Depo Ex. 2 – ESA Code of Conduct | X | | MIL | | |
| 592 | Ricks Depo Ex. 3 – Video – (no bates number - 7.2_Misrepresentations.mp4) | X | | MIL | | |
| 593 | Ricks Depo Ex. 4 – Legal Training Video by Mr. Ricks (no bates number - Legal_03282013.mp4) | X | | MIL | | |
| 594 | Ricks Depo Ex. 5 – Sales Representative Complaints and Fines (Vivint-006917-6948) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|------|-------|-----------|-------------|----------|
| 595 | Ricks Depo Ex. 6 – Sales Representatives (Vivint-006949-6968) | X | | MIL | | |
| 596 | Ricks Depo Ex. 7 – George Powers Preinstall (Vivint-000885) | X | | MIL | | |
| 597 | Ricks Depo Ex. 8 – Jenny Daniels Preinstall (Vivint-000217) | X | | MIL | | |
| 598 | Ricks Depo Ex. 9 – Audio (no bates number – Reeder 63.mp4) | X | | MIL | | |
| 599 | Ricks Depo Ex. 10 – Reeder 67 (no bates number – Reeder 67.mp4) | X | | MIL | | |
| 600 | Ricks Depo Ex. 11 – Lillian Toppins Preinstall (Vivint-004856 - 4874) | X | | MIL | | |
| 601 | Ricks Depo Ex. 12 – Lillian Toppins Preinstall Survey (no bates number – Lillian Toppins_Pre-Install Survey_1_6316539687214329459_1_46.wav) | X | | MIL | | |
| 602 | Ricks Depo Ex. 13 – The Recruit (no bates number) | X | | MIL | | |
| 603 | Vivint 30(b)(6) Deposition of Nathan Wilcox, taken 9/14/17 | X | | MIL | | |
| 604 | Wilcox Depo Ex. 14 – Vivint Customer Spreadsheet, VIVINT-031882-0319? (later produced in native excel format as VIVINT-031882) | X | | MIL | | |
| 605 | Wilcox Depo Ex. 15 – Assurance of Voluntary Compliance (Pennsylvania v Vivint), dated 1/29/15 (No bates number) | X | | MIL | | |
| 606 | Wilcox Depo Ex. 16 – Assurance of Voluntary Compliance (Florida v Vivint), dated 9/2/2015 (No bates number) | X | | MIL | | |
| 607 | Wilcox Depo Ex. 17 – Assurance of Voluntary Compliance (Missouri v Vivint), dated 8/26/15 (No bates number) | X | | MIL | | |
| 608 | Wilcox Depo Ex. 18 – Settlement Agreement between Vivint and Smart Home Pros, Inc., dated 5/24/17 (No bates number) | X | | MIL | | |
| 609 | Wilcox Depo Ex. 19 – Order Approving Assurance of Voluntary Compliance (Nebraska v Vivint), dated 5/30/13 (No bates number) | X | | MIL | | |
| 610 | Wilcox Depo Ex. 20 – Petition for Approval of Assurance of | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| | Voluntary Compliance (Indiana v Vivint), dated 7/6/15 (No bates number) | | | | | |
| 611 | Wilcox Depo Ex. 21 – Journal Entry of Consent Judgment (Kansas v Vivint), dated 3/11/13 (No bates number) | X | | MIL | | |
| 612 | Wilcox Depo Ex. 22 – Assurance of Voluntary Compliance (Georgia v Vivint), dated 1/29/15 (No bates number) | X | | MIL | | |
| 613 | Wilcox Depo Ex. 23 – Assurance of Voluntary Compliance (Ohio v Vivint), dated 4/26/13 (No bates MIL number) | X | | MIL | | |
| 614 | Wilcox Depo Ex. 24 – Stipulation for Consent Judgment (Wisconsin v Vivint), dated 9/7/12 (No bates number) | X | | MIL | | |
| 615 | Wilcox Depo Ex. 25 – Consent Order (Minnesota v Vivint), dated 6/14/11 (No bates number) | X | | MIL | | |
| 616 | Wilcox Depo Ex. 26 – Vivint Memorandum in Support of Motion for Preliminary Injunction (Vivint v Elite Security), dated 7/13/12 (No bates number) | X | | MIL | | |
| 617 | Wilcox Depo Ex. 27 – Vivint BBB Update, December 2014 (No bates number) | X | | MIL | | |
| 618 | Deposition of Nathan Wilcox as 30(b)(6) Designee of Vivint, taken 12/04/2017 | X | | MIL | | |
| 619 | Ex. 1 to 12/04/2017 Wilcox 30(b)(6) Deposition – Vivint Smart Home Sales Training Manual, VIVINT-111557 to 592 | X | | MIL | | |
| 620 | Ex. 2 to 12/04/2017 Wilcox 30(b)(6) Deposition – E-mail, 3-31-17, from Jared Young to Jonathan Gubler, VIVINT-118707 | X | | MIL | | |
| 621 | Ex. 3 to 12/04/2017 Wilcox 30(b)(6) Deposition – E-mail chain ending with 3-10-17 from Jessica Frandsen to Scott Brown VIVINT-111556 | X | | MIL | | |
| 622 | Ex. 4 to 12/04/2017 Wilcox 30(b)(6) Deposition – Vivint BBB Case Breakdown VIVINT-112365 to 112398 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 623 | Ex. 5 to 12/04/2017 Wilcox 30(b)(6) Deposition – Vivint BBB Complaint Analysis VIVINT-113114 to 113175 | X | | MIL | | |
| 624 | Ex. 6 to 12/04/2017 Wilcox 30(b)(6) Deposition – Email, 11-13-13, from Scott Hardy to Alex Dunn, VIVINT-113990 to 113995 | X | | MIL | | |
| 625 | Ex. 7 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet of complaints, 48 pages | X | | MIL | | |
| 626 | Ex. 8 to 12/04/2017 Wilcox 30(b)(6) Deposition – Email string ending with 6-13-14 from David Bywater to Alex Dunn Vivint-112363 | X | | MIL | | |
| 627 | Ex. 9 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet of 2014 Data and 2015 Data | X | | MIL | | |
| 628 | Ex. 10 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, Senior Region, Installs, complaints, etc. | X | | MIL | | |
| 629 | Ex. 11 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, row Labels, Accounts, # Complaints, Points, etc. | X | | MIL | | |
| 630 | Ex. 12 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, account ID, install date, Senior Region, etc. | X | | MIL | | |
| 631 | Ex. 13 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, Rep Name, Fine Amount, Approved, Date, Description | X | | MIL | | |
| 632 | Ex. 14 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, Badge, worker, company, cost Center, etc. | X | | MIL | | |
| 633 | Ex. 15 to 12/04/2017 Wilcox 30(b)(6) Deposition – E-mail, 7-18-14, from Hari Rasolo to Austin Somers, VIVINT-110459 to 461 | X | | MIL | | |
| 634 | Ex. 16 to 12/04/2017 Wilcox 30(b)(6) Deposition – E-mail chain ending in 3-19-14 from Hari Rasolo to Austin Comers, VIVINT-110509 | X | | MIL | | |
| 635 | Ex. 17 to 12/04/2017 Wilcox 30(b)(6) Deposition – Spreadsheet, Date Created, Employee, Badge ID, Complaint, AR #, Code, etc. | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 636 | Ex. 18 to 12/04/2017 Wilcox 30(b)(6) Deposition – Email, 10-23-14, from Casey Baugh to Hari Rasolo, VVINT-110361 to 363 | X | | MIL | | |
| 637 | Ex. 19 to 12/04/2017 Wilcox 30(b)(6) Deposition – E-mail, 12-19-14, from Casey Baugh to Kameron Muhlstein, VIVINT-110357 to 358 | X | | MIL | | |
| **Vivint Training Videos and Transcripts** | | | | | | |
| 638 | Sales Training Video disclosed by Vivint (VIVINT_104740) | X | | MIL | | |
| 639 | Transcript of VIVINT_104740 | X | | MIL | | |
| **Vivint Discovery Responses in Case No. 9:17-cv-80432-DMM** | | | | | | |
| 640 | Vivint, Inc.'s Amended Response and Objections to Plaintiffs' First Set of Interrogatories, dated 6/19/2017 | X | | MIL | | |
| 641 | Vivint, Inc.'s Amended Responses and Objections to Plaintiffs' First Set of Requests for Production, dated 6/19/2017 | X | | MIL | | |
| 642 | Vivint, Inc.'s Response and Objections to Plaintiffs' First Set of Requests for Admissions, dated 6/19/2017 | X | | MIL | | |
| 643 | Vivint, Inc.'s Response and Objections to Plaintiffs' Second Set of Interrogatories, dated 6/19/2017 | X | | MIL | | |
| 644 | Vivint, Inc.'s Response and Objections to Plaintiffs' Second Set of Requests for Production, dated 6/19/2017 | X | | MIL | | |
| 645 | Vivint, Inc.'s Response and Objections to Plaintiffs' Second Set of Request for Admissions, dated 9/26/2017 | X | | MIL | | |
| 646 | Vivint, Inc.'s Response and Objections to Plaintiffs' Third Set of Requests for Production, dated 6/29/2017 | X | | MIL | | |
| 647 | Vivint, Inc.'s Response and Objections to Plaintiffs' Third Set of Interrogatories, dated 9/26/2017 | X | | MIL | | |
| 648 | Vivint, Inc.'s Response and Objections to Plaintiffs' Fourth Set of Requests for Production, dated 7/3/2017 | X | | MIL | | |
| 649 | Vivint, Inc.'s Response and Objections to Plaintiffs' Fifth Set of Requests for Production, dated 7/17/2017 | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 650 | Vivint, Inc.'s Response and Objections to Plaintiffs' Sixth Set of Requests for Production, dated 9/6/2017 | X | | MIL | | |
| 651 | Vivint, Inc.'s Response and Objections to Plaintiffs' Seventh Set of Request for Production, dated 9/12/2017 | X | | MIL | | |
| 652 | Vivint, Inc.'s Response and Objections to Plaintiffs' Eighth Set of Requests for Production, dated 9/12/2017 | X | | MIL | | |
| 653 | Vivint, Inc.'s Response and Objections to Plaintiffs' Ninth Set of Request for Production, dated 9/26/2017 | X | | MIL | | |
| 654 | Vivint, Inc.'s Amended Response to Plaintiffs' Interrogatory Number 10, dated 10/18/2017 | X | | MIL | | |
| **Vivint Discovery Responses from Other DSP Cases** | | | | | | |
| 655 | Vivint v. NorthStar – Vivint Responses to NorthStar Interrogatories (VIVINT-090402-090432) | X | | MIL | | |
| **Vivint Motions for Default Judgment Against DSP Defendants** | | | | | | |
| 656 | VIVINT – 073175 – Vivint v. Santos; Fourth Judicial District Court, District Court Utah County, State of Utah, Civil No. 130401103; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 657 | VIVINT – 073376 – Vivint v. Schultz; Fourth Judicial District Court, Utah County, State of Utah – Provo Dept., Civil No. 130401263; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 658 | VIVINT – 073601 – Vivint v. Sholly; Fourth Judicial District Court of Utah County, State of Utah, Provo Department, Civil No. 130401264; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 659 | VIVINT – 074142 – Vivint v. Smith – Fourth Judicial District Court, Utah County, State of Utah, Civil No. 130401308; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 660 | VIVINT – 074408 – Vivint v. Strong – Fourth Judicial District Court, Utah County, State of Utah – Provo Dept., Civil No. 130401274; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 661 | VIVINT – 075806 – Vivint v. Winmill – Fourth Judicial District Court, Utah County, State of Utah, Civil No. 130401416; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 662 | VIVINT – 075937 – Vivint v. Zubia – Fourth Judicial District Court of Utah County, State of Utah, Provo Department; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 663 | VIVINT – 076172 – Vivint v. Ayala - Fourth Judicial District Court of Utah County, State of Utah, American Fork Department, Civil No. 150100103; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 664 | VIVINT – 082517 – Vivint v. Florez - Fourth Judicial District Court, Utah County, State of Utah, Civil No. 130401267; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 665 | VIVINT – 082779 – Vivint v. Gore – Fourth Judicial District Court, Utah County, State of Utah, Civil No. 140401445; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 666 | VIVINT – 083772 – Vivint v. Hodgkiss – Fourth Judicial District Court, Utah County, State of Utah – Spanish Fork Dept., Civil No. 130300145; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 667 | VIVINT – 084310 – Vivint v. Lizarraga – Fourth Judicial District Court, Utah County, State of Utah, Civil No. 130401265; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 668 | VIVINT – 084769 – Vivint v. Malaeulu – Fourth Judicial District Court of Utah County, Utah County, State of Utah, Civil No., 140401081; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| 669 | VIVINT – 085040 – Vivint v. Mitchell – Fourth Judicial District Court, State of Utah, Civil No. 130401279; Memorandum in Support of Motion for Default Judgment | X | | MIL | | |
| **Other** | | | | | | |
| 670 | VIVINT-053650 – Recruiting and Hiring Dates for Vivint Employees | X | | MIL | | |
| 671 | VIVINT-053219 – Organizational Information for Vivint Sales Force | X | | MIL | | |
| 672 | VIVINT-031882 – Cases from Sales Force (NATIVE Excel version) | X | | MIL | | |
| 673 | VIVINT-103180 – Vivint Sales Rep and Installer Info | X | | MIL | | |
| 674 | VIVINT-103179 – Vivint Sales Rep and Installer Info | X | | MIL | | |
| 675 | VIVINT-118671 - Jordan Binning Top 10 Reps | X | | MIL | | |
| 676 | VIVINT-118673 - Region 2014 versus 2015 | X | | MIL | | |
| 677 | VIVINT-118674 - Top 10 2014 versus Top 10 2015 | X | | MIL | | |
| 678 | VIVINT-118675 - Final Complaints Report Cody 9 5 2015 (Exhibit 10 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 679 | VIVINT-110354 - Attachment to Email_Report to Sales VP 5_21_2015 | X | | MIL | | |
| 680 | VIVINT-110388 - Report to Scott Bell | X | | MIL | | |
| 681 | VIVINT-117485 - Alex Amini (Exhibit 11 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 682 | VIVINT-118875 - Florida AVC | X | | MIL | | |
| 683 | Florida AVC Spreadsheet of Florida Consumers Deceived by Vivint (No bates number) (Exhibit 7 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 684 | VIVINT-117152-117153 - 6_13_15 Email Chain | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 685 | VIVINT-068069-068082 - Wyoming AG Letter Regarding Vivint Consumer Protection Violations | X | | MIL | | |
| 686 | VIVINT-006917-006948 - 2016-2017 Approved Fines | X | | MIL | | |
| 687 | VIVINT-006969-007000 - Disciplinary Action | X | | MIL | | |
| 688 | VIVINT-006949-006968 - ADT Rep Information | X | | MIL | | |
| 689 | Reps Techs Disclosure - (No bates number, included in Vivint's First Production of Documents) | X | | MIL | | |
| 690 | VIVINT-053682 – Additional Vivint Disciplinary Actions (Exhibit 13 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 691 | VIVINT-074846 - Vivint v. Vision Security, Fourth Judicial District, Utah County, State of Utah, Civil No. 140400533; Affidavit of Sean Ricks in Support of Vivint, Inc.'s (1) Motion for an Order of Contempt Against Vision Security, LLC and (2) Motion in Limine to Admit Audio Recordings | X | | MIL | | |
| 692 | VIVINT-075206 - Vivint v. Vision Security, Fourth Judicial District, Utah County, State of Utah, Civil No. 100402378; Stipulated Motion for Entry of Injunction | X | | MIL | | |
| 693 | VIVINT-075211 - Vivint v. Vision Security, Fourth Judicial District, Utah County, State of Utah, Civil No. 100402378; Order of Injunction | X | | MIL | | |
| 694 | VIVINT-075217 - February 25, 2014 Correspondence from Matthew Steward to Sonny Olsen regarding Notice of Violations of the Utah Truth in Advertising Act | X | | MIL | | |
| 695 | VIVINT-075220 - June 20, 2014 Correspondence from Katherine Judd to R. Brett Evanson regarding Notice of Violation of Order of Injunction in Vivint, Inc. v. Vision Security, LLC, Case No. 140400533 | X | | MIL | | |
| 696 | VIVINT-075235 - June 26, 2014 Correspondence from Katherine Judd to R. Brett Evanson regarding Notice of Violation of Order of Injunction in Vivint, Inc. | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| | v. Vision Security, LLC, Case No. 140400533 | | | | | |
| 697 | VIVINT-075254 - August 14, 2014 Correspondence from Katherine Judd to R. Brett Evanson regarding Notice of Violation of Order of Injunction in Vivint, Inc. v. Vision Security, LLC, Case No. 140400533 | X | | MIL | | |
| 698 | VIVINT-075277 - Vivint v. Vision Security, Fourth Judicial District Court, Utah County, State of Utah, Civil No. 140400533; Order Granting Motion in Limine to Admit Audio Recordings | X | | MIL | | |
| 699 | VIVINT-075286 - Vivint v. Vision Security, Fourth Judicial District Court, Utah County, State of Utah, Civil No. 140400533; Memorandum in Support of Vivint, Inc.'s Motion for Order of Contempt Against Vision Security, LLC | X | | MIL | | |
| 700 | VIVINT-075300 - Vivint v. Vision Security, Fourth Judicial District Court, Utah County, State of Utah, Civil No. 140400533; Vivint, Inc.'s Memorandum in Support of Motion in Limine to Admit Audio Recordings | X | | MIL | | |
| 701 | VIVINT-075344 - Vivint v. Vision Security, Fourth Judicial District Court, Utah County, State of Utah, Civil No. 140400533; Reply Memorandum in Support of Vivint, Inc.'s Motion for Order of Contempt Against Vision Security, LLC | X | | MIL | | |
| 702 | VIVINT-077648 - Vivint v. Boyd, Fourth Judicial District Court, Provo Department, Utah County, State of Utah, Civil No. 130401601; Memorandum in Opposition to Defendant's Motion for Summary Judgment | X | | MIL | | |
| 703 | VIVINT-082137 - Vivint v. Elite Security Services, United States District Court for the District of Utah, Case No. 2:12-cv-00692; Order of Injunction Against Jeff Pickering | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 704 | VIVINT-082151 - Vivint v. Elite Security Services, United States District Court for the District of Utah, Case No. 2:12-cv-00692; Vivint, Inc.'s Reply Memorandum in Support of Motion in Limine to Admit Audio Recordings | X | | MIL | | |
| 705 | VIVINT-082260 - Vivint v. Elite Security Services, United States District Court for the District of Utah, Case No. 2:12-cv-00692; Transcript of August 30, 2012 Hearing for Preliminary Injunction | X | | MIL | | |
| 706 | VIVINT-082318 - Vivint v. Elite Security Services, United States District Court for the District of Utah, Case No. 2:12-cv-00692; Transcript of May 31, 2013 Hearing on Motion in Limine | X | | MIL | | |
| 707 | VIVINT-090821 - Vivint v. Northstar Alarm Services, United States District Court for the District of Utah, Case No. 2:16-cv-00106; Vivint, Inc.'s Reply Memorandum Supporting Motion for Partial Summary Judgment on Its First Cause of Action for Declaratory Judgment | X | | MIL | | |
| ESI Produced by Vivint after the Discovery Cut-off in *ADT LLC and ADT Us Holding, Inc. v. Vivint, Inc.*, Case No. 9:17-cv-80432-DMM (SD Fla) | | | | | | |
| 708 | VIVINT-110350 - 5-21-2015 Email exchange Baugh to Somers re update on reps who had more than three complaints and update on total complaints received [1/2] | X | | MIL | | |
| 709 | VIVINT-110351-VIVINT-110352 - 5-21-2015 Table of complaints from email exchange Baugh to Somers re update on reps who had more than three complaints and update on total complaints received [2/2] | X | | MIL | | |
| 710 | VIVINT-110357-VIVINT-110358 - 12-19-2014 Email chain Baugh to Muhlestein re customer complaints related to affiliation misrepresentation and takeover associated with sales rep Joshua Heaton (Exhibit 19 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 711 | VIVINT-110361-VIVINT-110363 - 10-23-2014 Email chain Baugh to Rasolo re customer complaints related to affiliation misrepresentation, misrepresentation of contract, misrepresentation of equipment/services, and takeover associated with sales rep Kramer Holt (Exhibit 18 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 712 | VIVINT-110386 - 7-10-2014 Email Rasolo to Baugh re customer slam complaint | X | | MIL | | |
| 713 | VIVINT-110403 - 7-9-2014 Email Rasolo to Bolik re customer complaint related to takeover | X | | MIL | | |
| 714 | VIVINT-110409 - 5-28-2014 Email chain White to Baugh re customer slam complaints | X | | MIL | | |
| 715 | VIVINT-110459-VIVINT-110461 - 7-18-2014 Rasolo to Somers re customer complaints related to affiliation misrepresentation, takeover, credits promised by rep, and rep promised to cancel (Exhibit 15 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 716 | VIVINT-110509-VIVINT-110510 - 3-19-2014 Email chain Rasolo to Somers re attached complaint report chart [VIVINT-110511] and feedback re sales tactics (Exhibit 16 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 717 | VIVINT-110511 - 3-19-2014 Chart sent by Rasolo to Somers re details of customer complaints related to allegations including affiliation misrepresentation, delayed payment, promise of unauthorized credit, forgery of contract, and takeovers [Attachment to VIVINT-110509-110510] | X | | MIL | | |
| 718 | VIVINT-110769-VIVINT-110770 - 12-17-2014 Email chain Rasolo to Baugh re customer complaints related to affiliation misrepresentation and takeover | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| 719 | VIVINT-111101 - 5-21-2014 Email exchange Brown to Binning re update on reps who had more than three complaints and chart [VIVINT-111106] update on total complaints received [1/2] | X | | MIL | | |
| 720 | VIVINT-111102 - 5-21-2014 Number of complaints by category | X | | MIL | | |
| 721 | VIVINT-111103-VIVINT-111104 - 5-21-2014 Table of complaints from email exchange Brown to Binning re update on reps who had more than three complaints and chart [VIVINT-111106] on total complaints received [2/2] - table of complaints | X | | MIL | | |
| 722 | VIVINT-111106 - 5-21-2014 Chart sent by Brown to Binning re details of customer complaints related to allegations including affiliation misrepresentation, takeover, unauthorized credit pull, contract misrepresentation, forgery, coaching of survey, and unprofessional behavior [Attachment to VIVINT-111101 and VIVINT-111103-111104] | X | | MIL | | |
| 723 | VIVINT-111496-VIVINT-111503 - 2-27-2016 Email chain Brown to Rasolo re customer complaints related to allegations including affiliation misrepresentation, misrepresentation of services, takeover, unauthorized credit pull, unprofessional behavior, and forgery | X | | MIL | | |
| 724 | VIVINT-111556 - 3-10-2017 Email chain Frandsen to Brown re attached Vivint Sales Training Manual [VIVINT-111557-111592] (Exhibit 3 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox | X | | MIL | | |
| 725 | VIVINT-111557-VIVINT-111592 - 3-10-2017 Vivint Sales Training Manual attached to email sent from Frandsen to Brown [VIVINT-111556] (Exhibit 1 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 726 | VIVINT-111706-VIVINT-111708 - 6-8-2016 Email chain Veibell to | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|---|---|---|---|---|---|---|
| | Amini re whether to fine sales rep for activity related to customer complaint | | | | | |
| 727 | VIVINT-111722-VIVINT-111723 - 5-22-2015 Email chain Rasolo to Binning re customer complaints related to allegations related to affiliation misrepresentation, forgery, and takeover associated with sales rep Mark Ogletree | X | | MIL | | |
| 728 | VIVINT-111772 - 2-25-2014 Email chain Wallace to Dunn re meeting with CEO of ADT | X | | MIL | | |
| 729 | VIVINT-111787 - 11-2013 Vivint Operational Efficiencies chart | X | | MIL | | |
| 730 | VIVINT-111873 - 9-2014 Vivint chart detailing Field Service Dashboard, SWAT-RAM, Human Resources, and Facilities | X | | MIL | | |
| 731 | VIVINT-112023-VIVINT-112024 - 11-19-2013 Email chain Gerard to Pauley re attached document [VIVINT-112025] covering topics to be discussed at 11/19/13 board meeting | X | | MIL | | |
| 732 | VIVINT-112025-VIVINT-112139 - 11-19-2013 Document attached to email exchange Gerard to Pauley [VIVINT-112023] re topics to be discussed at 11/19/13 board meeting | X | | MIL | | |
| 733 | VIVINT-112363 - 6-13-2014 Email exchange Bywater to Dunn re attached Vivint BBB Breakdown presentation [VIVINT-112365] (Exhibit 8 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 734 | VIVINT-112365-VIVINT-112398 - 6-13-2014 Vivint BBB presentation attached to email exchange Bywater to Dunn [VIVINT-112363] (Exhibit 4 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 735 | VIVINT-112557-VIVINT-112600 - 5-2013 Vivint Full Potential Plan draft document | X | | MIL | | |
| 736 | VIVINT-113113 - 7-26-2014 Email Eyring to Dunn re attached Vivint BBB Complaint Analysis document [VIVINT-113114] | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 737 | VIVINT-113114-VIVINT-113175 - 7-26-2014 Vivint BBB Complaint Analysis document, attached to Email Eyring to Dunn [VIVINT-113113], dated 6-2014 (Exhibit 5 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |
| 738 | VIVINT-113205-VIVINT-113337 - 5-2012 Vivint Information Memorandum | X | | | | |
| 739 | VIVINT-113990-VIVINT-113995 - 11-13-2013 Email Hardy to Dunn re narrative for Vivint board presentation (Exhibit 6 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | | | |
| 740 | VIVINT-114468-VIVINT-114549 - 7-18-2013 Vivint Board Meeting presentation | X | | MIL | | |
| 741 | VIVINT-115466-VIVINT-115467 - 11-12-2014 Email chain Rasolo to Baugh re customer complaints related to affiliation misrepresentation, misrepresentation of contract, and takeover related to sales rep Lawrence Reader | X | | MIL | | |
| 742 | VIVINT-115520-VIVINT-115581 - 6-2014 Vivint BBB Complaint Analysis document | X | | MIL | | |
| 743 | VIVINT-116274-VIVINT-116275 - 9-6-2016 Email chain Santiago to Dunn re ADT communication related to Inside Edition story about deceptive sales practices | X | | MIL | | |
| 744 | VIVINT-117152-VIVINT-117153 - 6-13-2015 Email exchange Binning to Santiago re customer complaints related to sales rep Mark Ogletree | X | | MIL | | |
| 745 | VIVINT-117642-VIVINT-117643 - 9-7-2016 Email chain Hardy to Santiago re ADT communication related to Inside Edition story about deceptive sales practices | X | | MIL | | |
| 746 | VIVINT-118707 - 3-31-2017 Email Young to Gubler re attached Vivint SmartHome Sales Training Manual [VIVINT-118708] (Exhibit 2 to 12/04/2017 30(b)(6) Deposition of Nathan Wilcox) | X | | MIL | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 747 | VIVINT-118708-VIVINT-118743 -3-31-2017 Vivint SmartHome Sales Training Manual attached to Email Young to Gubler [VIVINT-118707] | X | | MIL | | |
| **Other** | | | | | | |
| 748 | Vivint Smart Home, Inc. Q2 2021 Earnings Call, Aug. 03, 2021, Corrected Transcript | X | | F, R | | |
| **Vivint 30(b)(6) Depositions and Exhibits in *CPI v. Vivint*** | | | | | | |
| 749 | Article – Vivint Introduces Daniel Garen as Chief Ethics and Compliance Officer (used in Hansen 30(b)(6) Dep., Vol. I) | | | F, R, A, NP | | |
| 750 | Vivint Intranet Article – Motivational Monday, VIVINT000664 (used in Fowler 30(b)(6) Dep.) | X | | F,R, IC | | |
| 751 | Entries from VIVINT1352 (P90) Related to Laura Ward Account (used in Hansen 30(b)(6) Dep., Vol. II) | X | | MIL, IC, H, S, F | | |
| 752 | Stipulated Final Judgment, *People of the State of California v. Vivint, Inc.* (used in Hansen 30(b)(6) Dep., Vol. II) | X | | MIL, IC, R, NP, UP, F | | |
| 753 | Plaintiff CPI's 5th Amended Notice of 30(b)(6) Deposition of Vivint Corporate Designee(s) (Dep. Ex. 1 in Kelliher 30(b)(6) Dep.) | X | | CU, DD | | |
| 754 | Vivint 10-Q, 3Q 2021(Dep. Ex. 2 in Kelliher 30(b)(6) Dep.) | X | | F, R | | |
| 755 | Vivint 30(b)(6) Deposition of Patrick Kelliher, 11/30/2021 | X | | F, R, DD | | |
| 756 | Vivint 30(b)(6) Deposition of Kent Hansen, 11/30/2021 (Vol I) | X | | F, R, DD | | |
| 757 | Vivint 30(b)(6) Deposition of Kent Hansen, 12/1/2021  (Vol II) | X | | F, R, DD | | |
| 758 | Vivint 30(b)(6) Deposition of Starr Fowler, 12/1/2021 | X | | F, R, DD | | |
| **Other** | | | | | | |
| 759 | Ring Video of Doorstep Interaction with Vivint sales rep dated 9/25/2021 provided by Terrell Harris (ADT00029406) | | | F, A, R, IC, H, NP, UP | | |
| 760 | Deposition of Terrell Harris, taken on 12/9/2021 | X | | F, R, DD, MIL | | |
| 761 | Takeover strategy from 2013 Board meeting (114009-17) VIVINT113998 | X | | F, R | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 762 | Betty Nicholson Audio – Call re Buyout VIVINT0000129 | X | | MIL, H, IC, F, R | | |
| 763 | Andre Johnson Video – Customer Statement VIVINT0000073 | X | | MIL, H, IC, F, R | | |
| 764 | Charlene Gooding Additional Audio VIVINT0000154 | X | | MIL, H, IC, F, R | | |
| 765 | Rita Williams Audio – Survey Q15 Responses VIVINT0000947 | X | | MIL, H, IC, F, R | | |
| 766 | Roderick Goodwin Audio – Survey Q10 Affiliation VIVINT0000962 | X | | MIL, H, IC, F, R | | |
| 767 | Ruth Young Additional Audio VIVINT0000964 | X | | MIL, H, IC, F, R | | |
| 768 | Georgia Savage Audio, 04-14-21 VIVINT005819 | X | | MIL, H, IC, F, R | | |
| 769 | Georgia Savage Audio, 04-14-21 VIVINT005822 | X | | MIL, H, IC, F, R | | |
| 770 | Shana Cooper Preinstall VIVINT008582 | X | | MIL, H, IC, F, R | | |
| 771 | Shana Cooper Preinstall audio VIVINT008590 | X | | MIL, H, IC, F, R | | |
| 772 | Shana Cooper Call VIVINT008591 | X | | MIL, H, IC, F, R | | |
| 773 | Vanessa Holmes Call VIVINT009279 | X | | MIL, H, IC, F, R | | |
| 774 | Dewan Faison rep declined to increase $ VIVINT0000323 | X | | MIL, H, IC, F, R | | |
| 775 | Email chain Roberts to Santiago re Santiago Fraud Reports 4-24-15 VIVINT117273 | X | | MIL, H, IC, F, R | | |
| 776 | Email chain Boone to Nate re Cameron Kimball 07-09-20 VININT017608 | X | | MIL, H, IC, F, R | | |
| 777 | Email chain Koyle to Voeks re Sheila Cooper Buyout 03-31-21 VIVINT018428 | X | | MIL, H, IC, F, R | | |
| 778 | Statement of FTC Commissioner Rohit Chopra 04-29-21 | X | | MIL, H, IC, F, R | | |
| 779 | US v Vivint Smart Home, Inc. Settlement Agreement 01-05-21 | X | | MIL, H, IC, F, R, SD | | |
| 780 | Email Bywater to Dunn re Board Presentation 11-07-2013 VIVINT113997 | X | | F, R, IC | | |
| 781 | Video of Interaction with Vivint Sales Person on May 19, 2019 provided by Matthew Kurtz | | | H, A, F, R, IC | | |
| 782 | Assignment of Trademarks to CPI Security Systems Inc - USPTO | | | WNP | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| 783 | CPI US Patent and Trademark Office Notice of Renewal re 7583084, 07/26/2022 | | | WNP | | |
| 784 | CPI US Patent and Trademark Office Notice of Renewal re 75873186, 07/26/2022 | | | WNP | | |
| 785 | SEC Filing – Vivint Form 10-K for Year Ending 12/31/2021 | X | | R | | |
| 786 | SEC Filing – Vivint Form 10-Q Quarter Ending 09/30/2022 | X | | R | | |
| 787 | SEC Filing – Vivint Acquisition – Schedule 14C Information, 01/09/2023 | | | WNP | | |
| 788 | SEC Filing – Vivint Acquisition – Statement of Changes in Beneficial Ownership (1), 01/19/2023 | | | WNP | | |
| 789 | SEC Filing – Vivint Acquisition – Statement of Changes in Beneficial Ownership (2), 01/19/2023 | | | WNP | | |
| 790 | SEC Filing – Vivint Acquisition – Information Statement – Merger or Acquisition (Final), 01/20/2023 | | | WNP | | |
| 791 | Hansen 01/16/2023 Depo Ex. 1 – Vivint Pay Stubs (VIVINT00003760-6205) | | | WNP | | |
| 792 | Hansen 01/16/2023 Depo Ex. 2 – Excel Spreadsheet of Vivint Complaints (VIVINT00026660) | | | WNP | | |
| 793 | Hansen 01/16/2023 Depo Ex.3 – Excel Spreadsheet of Vivint Complaints (VIVINT00026660.001) | | | WNP | | |
| 794 | Hansen 01/16/2023 Depo Ex. 4 – Spreadsheet of Vivint Complaints (VIVINT00026737-26738) | | | WNP | | |
| 795 | Hansen 01/16/2023 Depo Ex. 5 – Excel Spreadsheet of Vivint Complaints (VIVINT00026739) | | | WNP | | |
| 796 | Hansen 01/16/2023 Depo Ex. 6 – Vivint Legal Investigation Spreadsheet Produced on 10/01/2021 [Not Fired] | | | WNP | | |
| 797 | Hansen 01/16/2023 Depo Ex. 7 – Jason Newby Pay Earnings for 11/01/2020 – 11/30/2020, (VIVINT00006448) | | | WNP | | |
| 798 | Hansen 01/16/2023 Depo Ex. 8 – Declaration of Clark Hymas, 05/17/2021, (VIVINT00006550-6558) | | | WNP | | |
| 799 | Hansen 01/16/2023 Depo Ex. 9 – Tawana Clark Email to Joshua | | | WNP | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| | Brown encl Screenshots of Text Messages between Clark and Vivint Sales Representative, 03/21/2022 | | | | | |
| 800 | Press Release – NRG Energy, Inc. to Acquire Vivint Smart Home, 12/06/2022 | | | WNP | | |
| 801 | Press Release – NRG Energy, Inc. – Creating the Leading Essential Home Services Provider, Announcing Definitive Agreement, to Acquire Vivint 12/06/2022 | | | WNP | | |
| 802 | Consent Judgment (*Arizona v Vivint*), 03/22/2022 | | | WNP | | |
| 803 | Consent Judgment (*Arkansas v Vivint*), 06/08/2012 | | | WNP | | |
| 804 | Assurance of Voluntary Compliance (*North Dakota v Vivint*), 09/07/2011 | | | WNP | | |
| 805 | Assurance of Voluntary Compliance (Oregon - *In the Matter of APX Alarm Security Solutions, Inc.)*, 04/27/2010 | | | WNP | | |
| 806 | Assurance of Voluntary Compliance (*Texas v Vivint*), 05/24/2017 | | | WNP | | |
| 807 | Settlement Agreement (Wyoming - *In the Matter of Vivint, Inc.*), 05/24/2017 | | | WNP | | |
| **Other Exhibits Offered at Trial** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
|     |             |               |                 |            |               |          |
| Miscellaneous | | | | | | |
|     | Without waiving any objections or conceding the admissibility or relevance of any such exhibit, all exhibits listed by Defendants. |  |  |  |  |  |

| No. | Description | Stip of Auth. | Stip of Admiss. | Objections | Identified By | Admitted |
|-----|-------------|---------------|-----------------|------------|---------------|----------|
| | Exhibits needed for rebuttal or impeachment. | | | | | |
| | Charts, diagrams, photographs, summaries, compilations or demonstrative exhibits being prepared for presentation at trial. | | | | | |
| | All expert files, curriculum vitae, and/or reports submitted by any party to this action. | | | | | |
| | All pleadings filed and/or exchanged in the instant matter, including but not limited to discovery pleadings. | | | | | |
| | All documents produced by any party to this action. | | | | | |
| | All documents produced by any non-party to this action pursuant to records request or subpoena. | | | | | |
| | All expert reports submitted by any party to this litigation. | | | | | |
| | All transcripts of depositions taken in this litigation, videos of such depositions, and exhibits thereto. | | | | | |
| | Plaintiff reserves the right to identify additional witnesses, deposition testimony, and exhibits that may become available through additional investigation or discovery, or that otherwise appear necessary to the prosecution of this action after further preparation for trial. Plaintiff further reserves the right to not offer any of the exhibits, deposition testimony, or witnesses on this list. Plaintiff reserves the right to object to the admissibility of any exhibit listed herein. | | | | | |

**CPI EXPRESSLY RESERVES THE RIGHT TO AMEND OR SUPPLEMENT THIS EXHIBIT LIST.**

Dated:  February 2, 2023                    Respectfully submitted,

**SHOOK, HARDY & BACON L.L.P.**

By:  /s/ Caroline M. Gieser
North Carolina Bar No. 51610
cgieser@shb.com
1230 Peachtree Street, Suite 1200
Atlanta, Georgia 30309
(470) 867-6013

-and-

Charles C. Eblen (Admitted *Pro Hac Vice*)
Missouri Bar No. 55166
ceblen@shb.com
Jason R. Scott (Admitted *Pro Hac Vice*)
Missouri Bar No. 61200
jscott@shb.com
SHOOK, HARDY & BACON L.L.P.
2555 Grand Blvd.
Kansas City, Missouri 64108-2613
(816) 474-6550

-and-

Eric J. Hobbs (Admitted *Pro Hac Vice*))
Colorado Bar No. 46813
ehobbs@shb.com
Daniel E. Rohner (Admitted *Pro Hac Vice*)
Colorado Bar No. 27469
drohner@shb.com
SHOOK, HARDY & BACON L.L.P.
1660 17th Street, Suite 450
Denver, Colorado 80202
(303) 285-5300

*Counsel for Plaintiff*
*CPI Security Systems, Inc.*

## CERTIFICATE OF SERVICE

I certify that on the 2nd day of February, 2023, I have electronically filed the foregoing document with the Clerk of Court using the CM/ECF system, which will send notification of filing to all counsel and parties of record.

/s/ Caroline M. Gieser